███████████████

| BATES START | BATES END |
| --- | --- |
| SH-EDNY00001801 | SH-EDNY00001801 |
| R023789 | R023790 |
| Marcum Retrophin EDNY_00024810 | Marcum Retrophin EDNY_00024849 |
| Marcum Retrophin EDNY_00028389 | Marcum Retrophin EDNY_00028401 |
| Marcum Retrophin EDNY_00020804 | Marcum Retrophin EDNY_00020807 |
| Marcum Retrophin EDNY_00022661 | Marcum Retrophin EDNY_00022664 |
| Marcum Retrophin EDNY_00029036 | Marcum Retrophin EDNY_00029040 |
| Marcum Retrophin EDNY_00029059 | Marcum Retrophin EDNY_00029059 |
| Marcum Retrophin EDNY_00033845 | Marcum Retrophin EDNY_00033847 |
| R041415 | R041417 |
| R028145 | R028147 |
| R028153 | R028153 |
| R027494 | R027494 |
| R013167 | R013169 |
| R013789 | R013789 |
| R014777 | R014777 |
| R014781 | R014781 |
| R017289 | R017289 |
| R017290 | R017290 |
| R017300 | R017300 |
| R017323 | R017323 |
| R017327 | R017327 |
| R017328 | R017328 |
| R017329 | R017330 |
| R017331 | R017332 |
| R016470 | R016470 |
| R018943 | R018943 |
| R019047 | R019047 |
| R019269 | R019271 |
| R019272 | R019285 |
| R019286 | R019286 |
| R019289 | R019289 |
| R019298 | R019298 |
| R019332 | R019332 |
| R019433 | R019433 |
| R019517 | R019518 |
| R019519 | R019520 |
| R019521 | R019523 |
| R020499 | R020500 |
| R020501 | R020501 |
| R020502 | R020507 |
| R020508 | R020509 |
| R020510 | R020511 |
| R021632 | R021633 |
| R021646 | R021646 |

| | |
|---|---|
| R021647 | R021648 |
| R021649 | R021650 |
| R022034 | R022037 |
| R022544 | R022552 |
| R022679 | R022679 |
| R022687 | R022703 |
| R020828 | R020835 |
| R047912 | R047912 |
| R045032 | R045032 |
| R045033 | R045034 |
| 2-0026487 | 2-0026487 |
| 2-0026635 | 2-0026636 |
| 2-0046727 | 2-0046729 |
| 2-0046730 | 2-0046732 |
| 2-0046924 | 2-0046926 |
| 2-0047553 | 2-0047553 |
| 2-0241386 | 2-0241388 |
| 2-0061028 | 2-0061031 |
| 2-0061061 | 2-0061063 |
| 2-0061129 | 2-0061131 |
| 2-0061259 | 2-0061261 |
| 2-0053080 | 2-0053083 |
| 2-0054694 | 2-0054696 |
| 2-0057638 | 2-0057640 |
| 2-0057647 | 2-0057649 |
| 2-0313805 | 2-0313806 |
| 2-0317671 | 2-0317673 |
| 2-0317675 | 2-0317677 |
| 2-0317702 | 2-0317704 |
| 2-0319550 | 2-0319552 |
| 2-0309178 | 2-0309178 |
| 2-0313782 | 2-0313784 |
| 2-0061709 | 2-0061709 |
| 2-0062012 | 2-0062015 |
| 2-0062035 | 2-0062037 |
| 2-0062073 | 2-0062074 |
| 2-0063637 | 2-0063638 |
| 2-0063639 | 2-0063639 |
| 2-0063889 | 2-0063890 |
| 2-0064148 | 2-0064148 |
| 2-0321085 | 2-0321085 |
| 2-0321119 | 2-0321119 |
| Marcum Retrophin EDNY_00001176 | Marcum Retrophin EDNY_00001178 |
| Marcum Retrophin EDNY_00001635 | Marcum Retrophin EDNY_00001638 |
| Marcum Retrophin EDNY_00002964 | Marcum Retrophin EDNY_00002965 |
| Marcum Retrophin EDNY_00004176 | Marcum Retrophin EDNY_00004176 |
| Marcum Retrophin EDNY_00015465 | Marcum Retrophin EDNY_00015467 |

| | |
|---|---|
| RTRX000005409 | RTRX000005410 |
| RTRX000005411 | RTRX000005411 |
| RTRX000005412 | RTRX000005417 |
| RTRX000005418 | RTRX000005419 |
| RTRX000005420 | RTRX000005421 |
| RTRX000008538 | RTRX000008540 |
| RTRX000011841 | RTRX000011841 |
| RTRX000012661 | RTRX000012661 |
| RTRX000012699 | RTRX000012699 |
| RTRX000012702 | RTRX000012703 |
| RTRX000014888 | RTRX000014889 |
| RTRX000014890 | RTRX000014891 |
| RTRX000019680 | RTRX000019680 |
| RTRX000019692 | RTRX000019693 |
| RTRX000021856 | RTRX000021858 |
| RTRX000021859 | RTRX000021861 |
| RTRX000021862 | RTRX000021864 |
| RTRX000021865 | RTRX000021865 |
| RTRX000024647 | RTRX000024650 |
| RTRX000025387 | RTRX000025389 |
| RTRX000025410 | RTRX000025412 |
| RTRX000025642 | RTRX000025645 |
| RTRX000025646 | RTRX000025648 |
| RTRX000025668 | RTRX000025669 |
| RTRX000025774 | RTRX000025775 |
| RTRX000025776 | RTRX000025776 |
| RTRX000025799 | RTRX000025800 |
| RTRX000025801 | RTRX000025801 |
| RTRX000026319 | RTRX000026321 |
| RTRX000026847 | RTRX000026847 |
| RTRX000026971 | RTRX000026973 |
| RTRX000026982 | RTRX000026983 |
| RTRX000027214 | RTRX000027216 |
| RTRX000027217 | RTRX000027219 |
| RTRX000027224 | RTRX000027226 |
| RTRX000027272 | RTRX000027274 |
| RTRX000027504 | RTRX000027504 |
| RTRX000027507 | RTRX000027507 |
| RTRX000027838 | RTRX000027839 |
| RTRX000027852 | RTRX000027852 |
| RTRX000027853 | RTRX000027854 |
| RTRX000027855 | RTRX000027856 |
| MSMB002491 | MSMB002492 |
| MSMB002493 | MSMB002494 |
| MSMB003862 | MSMB003862 |
| MSMB006101 | MSMB006101 |
| MSMB006113 | MSMB006114 |

| | |
|---|---|
| MSMB008277 | MSMB008279 |
| MSMB008280 | MSMB008282 |
| MSMB008283 | MSMB008285 |
| MSMB008286 | MSMB008286 |
| MSMB011068 | MSMB011071 |
| MSMB011141 | MSMB011143 |
| MSMB011302 | MSMB011304 |
| MSMB011305 | MSMB011307 |
| MSMB011804 | MSMB011807 |
| MSMB011808 | MSMB011810 |
| MSMB011831 | MSMB011833 |
| MSMB011876 | MSMB011878 |
| MSMB011932 | MSMB011932 |
| MSMB012063 | MSMB012066 |
| MSMB012067 | MSMB012069 |
| MSMB012089 | MSMB012090 |
| MSMB012195 | MSMB012196 |
| MSMB012197 | MSMB012197 |
| MSMB012220 | MSMB012221 |
| MSMB012740 | MSMB012742 |
| MSMB013268 | MSMB013268 |
| MSMB013392 | MSMB013394 |
| MSMB013403 | MSMB013404 |
| MSMB013635 | MSMB013637 |
| MSMB013638 | MSMB013640 |
| MSMB013645 | MSMB013647 |
| MSMB013693 | MSMB013695 |
| MSMB013925 | MSMB013925 |
| MSMB013928 | MSMB013928 |
| RTRX000001254 | RTRX000001254 |
| RTRX000001591 | RTRX000001591 |
| RTRX000002009 | RTRX000002009 |
| RTRX000002036 | RTRX000002036 |
| RTRX000002119 | RTRX000002119 |
| RTRX000002154 | RTRX000002154 |
| RTRX000002272 | RTRX000002272 |
| RTRX000003113 | RTRX000003114 |
| RTRX000003126 | RTRX000003127 |
| SR000005 | SR000005 |
| SR000006 | SR000007 |
| SR000008 | SR000011 |
| SR000012 | SR000012 |
| SR000013 | SR000013 |
| SR000014 | SR000014 |
| SR000015 | SR000015 |
| SR000016 | SR000016 |
| SR000017 | SR000017 |

| | |
|---|---|
| SR000018 | SR000019 |
| SR000020 | SR000021 |
| SR000022 | SR000023 |
| SR000024 | SR000025 |
| SR000026 | SR000027 |
| SR000028 | SR000029 |
| SR000200 | SR000202 |
| SR000223 | SR000224 |
| SR000234 | SR000234 |
| SR000257 | SR000259 |
| SR000299 | SR000299 |
| SR000351 | SR000351 |
| SR000404 | SR000405 |
| SR000410 | SR000415 |
| SR000416 | SR000416 |
| SR000417 | SR000417 |
| SR000418 | SR000418 |
| SR000423 | SR000429 |
| SR000437 | SR000437 |
| SR000438 | SR000439 |
| SR000442 | SR000442 |
| SR000447 | SR000447 |
| SR000448 | SR000449 |
| SR000450 | SR000451 |
| SR000519 | SR000519 |
| SR000520 | SR000520 |
| SR000539 | SR000539 |
| SR000546 | SR000546 |
| SR000547 | SR000548 |
| SR000549 | SR000550 |
| SR000553 | SR000554 |
| SR000578 | SR000578 |
| SR000583 | SR000584 |
| SR000585 | SR000585 |
| SR000629 | SR000629 |
| SR000653 | SR000653 |
| SR000654 | SR000654 |
| SR000655 | SR000655 |
| SR000659 | SR000661 |
| SR000662 | SR000663 |
| SR000664 | SR000665 |
| SR000666 | SR000667 |
| SR000681 | SR000682 |
| SR000685 | SR000685 |
| SR000686 | SR000692 |
| SR000800 | SR000800 |
| SR000814 | SR000814 |

| | |
|---|---|
| SR000815 | SR000815 |
| SR000837 | SR000839 |
| SR000846 | SR000848 |
| SR000849 | SR000851 |
| SR000867 | SR000867 |
| SR000868 | SR000868 |
| SR000869 | SR000869 |
| SR000870 | SR000870 |
| SR000871 | SR000871 |
| SR001279 | SR001279 |
| SR001298 | SR001298 |
| SR001357 | SR001358 |
| SR001362 | SR001362 |
| SR001394 | SR001396 |
| SR001401 | SR001403 |
| SR001406 | SR001406 |
| SR001414 | SR001414 |
| SR001417 | SR001418 |
| SR001427 | SR001427 |
| SR001443 | SR001444 |
| SR001530 | SR001530 |
| SR001536 | SR001537 |
| SR001549 | SR001550 |
| SR001551 | SR001552 |
| SR001553 | SR001554 |
| SR001555 | SR001556 |
| SR001557 | SR001558 |
| SR001566 | SR001566 |
| SR001567 | SR001567 |
| SR001568 | SR001569 |
| SR001572 | SR001572 |
| SR001626 | SR001626 |
| SR001630 | SR001630 |
| SR001632 | SR001632 |
| SR001649 | SR001649 |
| SR001660 | SR001660 |
| SR001661 | SR001661 |
| SR001662 | SR001662 |
| SR001663 | SR001663 |
| SR001664 | SR001665 |
| SR001666 | SR001666 |
| SR001667 | SR001668 |
| SR001669 | SR001670 |
| SR001671 | SR001672 |
| SR001684 | SR001684 |
| SR001686 | SR001686 |
| SR001687 | SR001687 |

| | |
|---|---|
| SR001700 | SR001700 |
| SR001709 | SR001710 |
| SR001729 | SR001730 |
| SR001731 | SR001731 |
| SR001739 | SR001739 |
| SR001741 | SR001741 |
| SR001868 | SR001868 |
| SR001869 | SR001869 |
| SR001872 | SR001872 |
| SR001875 | SR001875 |
| SR001896 | SR001897 |
| SR001899 | SR001900 |
| SR001901 | SR001901 |
| SR001902 | SR001903 |
| SR001904 | SR001904 |
| SR001905 | SR001906 |
| SR001907 | SR001908 |
| SR001909 | SR001909 |
| SR001911 | SR001912 |
| SR001913 | SR001913 |
| SR001919 | SR001920 |
| SR001921 | SR001921 |
| SR001922 | SR001922 |
| SR001923 | SR001924 |
| SR001925 | SR001928 |
| SR001951 | SR001951 |
| SR002034 | SR002034 |
| SR002035 | SR002035 |
| SR002158 | SR002158 |
| SR002159 | SR002159 |
| SR002160 | SR002160 |
| SR002172 | SR002173 |
| SR002557 | SR002559 |
| SR002569 | SR002570 |
| SR002571 | SR002572 |
| SR002573 | SR002574 |
| SR002575 | SR002576 |
| SR002577 | SR002578 |
| SR002638 | SR002639 |
| SR002648 | SR002649 |
| SR004289 | SR004289 |
| SR004293 | SR004293 |
| SR005641 | SR005641 |
| SR005651 | SR005652 |
| SR005659 | SR005661 |
| SR005664 | SR005664 |
| SR005700 | SR005700 |

| | |
|---|---|
| SR005701 | SR005701 |
| SR005705 | SR005705 |
| SR005715 | SR005715 |
| SR005726 | SR005726 |
| SR005727 | SR005728 |
| SR005729 | SR005729 |
| SR005731 | SR005731 |
| SR005735 | SR005736 |
| SR005751 | SR005753 |
| SR005757 | SR005758 |
| SR005760 | SR005760 |
| SR005767 | SR005767 |
| SR005773 | SR005774 |
| SR005775 | SR005777 |
| SR005778 | SR005778 |
| SR005781 | SR005781 |
| SR005782 | SR005783 |
| SR005784 | SR005786 |
| SR005787 | SR005787 |
| SR005810 | SR005810 |
| SR005852 | SR005852 |
| SR005853 | SR005853 |
| SR005872 | SR005872 |
| SR005873 | SR005873 |
| SR005874 | SR005875 |
| SR005876 | SR005877 |
| SR005878 | SR005879 |
| SR005880 | SR005881 |
| SR005882 | SR005883 |
| SR005884 | SR005885 |
| SR005886 | SR005886 |
| SR005930 | SR005930 |
| SR005942 | SR005942 |
| SR005943 | SR005943 |
| SR005944 | SR005947 |
| SR005948 | SR005949 |
| SR005950 | SR005951 |
| SR005952 | SR005953 |
| SR005954 | SR005954 |
| SR005955 | SR005956 |
| SR005957 | SR005959 |
| SR005965 | SR005967 |
| SR005976 | SR005976 |
| SR005977 | SR005978 |
| SR005987 | SR005988 |
| SR006483 | SR006484 |
| SR006485 | SR006486 |

SR006487
SR006501
SR006502
SR006503
SR006504
SR006516
SR006517
SR006518
SR006519
SR006587
SR006588
SR006589
SR006591
SR006595
SR006596
SR006597
SR006598
SR006599
SR006600
SR006601
SR006602
SR006604
SR006606
SR006608
BS_00002907
BS_00002908
BS_00002909
R048495
R048451
R048769
R048435
BA_0000013
BA_0000020
BA_0000068
BA_0000228
BA_0000260
BA_0000263
BA_0000356
BA_0000377
BA_0000688
BA_0000705
BA_0000828
BA_0000832
BA_0001643
BA_0003782
BA_0004438
BA_0004964

SR006487
SR006501
SR006502
SR006503
SR006504
SR006516
SR006517
SR006518
SR006519
SR006587
SR006588
SR006590
SR006594
SR006595
SR006596
SR006597
SR006598
SR006599
SR006600
SR006601
SR006603
SR006605
SR006607
SR006609
BS_00002907
BS_00002908
BS_00002910
R048512
R048463
R048806
R048450

BA_0005184
BA_0005936
BA_0006351
BA_0007528
BA_0007531
BA_0007534
BA_0007586
BA_0007589
BA_0007632
BA_0035668
BA_0008044
BA_0008463
BA_0008558
BA_0008680
BA_0016638
BA_0008991
BA_0009498
BA_0009523
BA_0009568
BA_0009702
BA_0017487
BA_0009735
BA_0009843
BA_0009954
BA_0010043
BA_0010464
BA_0010651
BA_0010795
BA_0010832
BA_0010839
BA_0016694
BA_0011244
BA_0011474
BA_0011481
BA_0011492
BA_0011741
BA_0013234
BA_0011935
BA_0011952
BA_0012072
BA_0000021
BA_0012472
BA_0012561
BA_0012691
BA_0012817
BA_0013069
BA_0013125

BA_0013233
BA_0013257
BA_0000378
BA_0013263
BA_0013318
BA_0013393
BA_0013548
BA_0013630
BA_0013655
BA_0000045
BA_0013742
BA_0013986
BA_0014057
BA_0014071
BA_0014087
BA_0014308
BA_0014556
BA_0015632
BA_0016696
BA_0005937
BA_0016693
BA_0010833
BA_0017486
BA_0017981
BA_0019631
BA_0017488
BA_0011936
BA_0017985
BA_0033289
BA_0024824
BA_0008045
BA_0028721
BA_0029868
BA_0005972
BA_0000264
BA_0011955
BA_0033287
BA_0033659
BA_0035970
BA_0036123
BA_0047230
BA_0084127
BA_0049041
BA_0067331
BA_0036559
BA_0080647
BA_0036700

BA_0082214
BA_0036892
BA_0036960
BA_0036964
BA_0071548
BA_0037140
BA_0086981
BA_0037222
BA_0037224
BA_0040728
BA_0037297
BA_0037622
BA_0044276
BA_0077701
BA_0036974
BA_0037732
BA_0037737
BA_0037739
BA_0037747
BA_0037750
BA_0037980
BA_0084595
BA_0037623
BA_0048007
BA_0049897
BA_0038347
BA_0065388
BA_0039985
BA_0036127
BA_0072252
BA_0042438
BA_0072410
BA_0084596
BA_0069557
BA_0038541
BA_0055504
BA_0052108
BA_0038802
BA_0082617
BA_0065559
BA_0036975
BA_0070555
BA_0038936
BA_0077453
BA_0039199
BA_0082215
BA_0039261

BA_0065978
BA_0039503
BA_0077702
BA_0065407
BA_0039983
BA_0083328
BA_0040056
BA_0070909
BA_0036985
BA_0072422
BA_0037748
BA_0040447
BA_0040449
BA_0068883
BA_0063964
BA_0083338
BA_0040727
BA_0040912
BA_0062874
BA_0072264
BA_0059733
BA_0080684
BA_0041116
BA_0084135
BA_0042434
BA_0042437
BA_0061695
BA_0049910
BA_0049166
BA_0049169
BA_0042733
BA_0036131
BA_0072167
BA_0036986
BA_0062206
BA_0042830
BA_0070560
BA_0057223
BA_0062220
BA_0083459
BA_0043275
BA_0052110
BA_0043441
BA_0043461
BA_0048010
BA_0036993
BA_0084633

BA_0043762
BA_0043827
BA_0043830
BA_0043831
BA_0044261
BA_0044275
BA_0044356
BA_0044471
BA_0060945
BA_0044575
BA_0067105
BA_0064200
BA_0045302
BA_0065979
BA_0065990
BA_0072423
BA_0082628
BA_0080685
BA_0045566
BA_0047981
BA_0036145
BA_0056440
BA_0054109
BA_0071549
BA_0054116
BA_0048021
BA_0072435
BA_0083341
BA_0047148
BA_0038348
BA_0047229
BA_0047305
BA_0080686
BA_0054117
BA_0064203
BA_0065358
BA_0080650
BA_0084139
BA_0047644
BA_0071392
BA_0047974
BA_0048006
BA_0082244
BA_0048141
BA_0048484
BA_0048622
BA_0059523

BA_0070781
BA_0070913
BA_0063965
BA_0072441
BA_0036146
BA_0042452
BA_0048992
BA_0049040
BA_0039995
BA_0049237
BA_0036994
BA_0065991
BA_0049367
BA_0077707
BA_0049896
BA_0053341
BA_0066953
BA_0043277
BA_0050354
BA_0053343
BA_0056441
BA_0050699
BA_0065362
BA_0050750
BA_0044357
BA_0074957
BA_0071975
BA_0066954
BA_0053344
BA_0051454
BA_0038359
BA_0038370
BA_0055507
BA_0077454
BA_0065409
BA_0047231
BA_0059548
BA_0049239
BA_0052107
BA_0049248
BA_0069558
BA_0043399
BA_0052443
BA_0052468
BA_0052522
BA_0065452
BA_0052731

BA_0052766
BA_0052966
BA_0083342
BA_0053038
BA_0054126
BA_0056444
BA_0040014
BA_0053238
BA_0053271
BA_0053339
BA_0053340
BA_0063966
BA_0084143
BA_0070782
BA_0065460
BA_0083795
BA_0059557
BA_0065366
BA_0063978
BA_0054107
BA_0054218
BA_0054707
BA_0054891
BA_0064010
BA_0055338
BA_0074954
BA_0070561
BA_0055503
BA_0072279
BA_0053345
BA_0055686
BA_0068907
BA_0055716
BA_0069574
BA_0068918
BA_0077147
BA_0050355
BA_0070565
BA_0061009
BA_0077486
BA_0056438
BA_0061019
BA_0061332
BA_0064013
BA_0064204
BA_0057090
BA_0057124

BA_0049913
BA_0065461
BA_0070569
BA_0084664
BA_0070925
BA_0040023
BA_0057222
BA_0083796
BA_0056446
BA_0064206
BA_0059558
BA_0037718
BA_0066900
BA_0082641
BA_0057887
BA_0058136
BA_0060334
BA_0052767
BA_0058413
BA_0065369
BA_0073685
BA_0049255
BA_0070783
BA_0059009
BA_0071559
BA_0038542
BA_0059522
BA_0059732
BA_0072456
BA_0059899
BA_0081035
BA_0060333
BA_0052469
BA_0060338
BA_0069592
BA_0036560
BA_0067106
BA_0060659
BA_0060661
BA_0054145
BA_0065602
BA_0060763
BA_0059735
BA_0060794
BA_0056489
BA_0072486
BA_0036561

BA_0060944
BA_0061008
BA_0052480
BA_0084665
BA_0061197
BA_0059753
BA_0061281
BA_0061331
BA_0054155
BA_0084695
BA_0040732
BA_0036995
BA_0061506
BA_0061689
BA_0061694
BA_0070784
BA_0062064
BA_0062200
BA_0062304
BA_0068920
BA_0038380
BA_0065605
BA_0062473
BA_0040024
BA_0052111
BA_0062666
BA_0062691
BA_0062859
BA_0049924
BA_0062870
BA_0065471
BA_0062923
BA_0076602
BA_0062998
BA_0063004
BA_0042465
BA_0063537
BA_0059010
BA_0063904
BA_0063963
BA_0064017
BA_0064173
BA_0064199
BA_0052112
BA_0064382
BA_0060947
BA_0038392

BA_0064455
BA_0050368
BA_0065042
BA_0065357
BA_0065387
BA_0065475
BA_0061050
BA_0065557
BA_0060949
BA_0066997
BA_0037982
BA_0065811
BA_0044300
BA_0068921
BA_0065974
BA_0049264
BA_0072309
BA_0053346
BA_0066205
BA_0083352
BA_0054708
BA_0066386
BA_0061051
BA_0060664
BA_0065992
BA_0072310
BA_0049926
BA_0066528
BA_0065377
BA_0066702
BA_0066761
BA_0071560
BA_0066822
BA_0054892
BA_0049933
BA_0066899
BA_0066952
BA_0037002
BA_0067102
BA_0070570
BA_0072316
BA_0066999
BA_0056496
BA_0064207
BA_0064209
BA_0047982
BA_0067290

BA_0036147
BA_0060950
BA_0067330
BA_0049942
BA_0067524
BA_0068312
BA_0068882
BA_0059769
BA_0068988
BA_0083359
BA_0069076
BA_0044301
BA_0082225
BA_0040031
BA_0059776
BA_0069556
BA_0065606
BA_0084467
BA_0069693
BA_0038393
BA_0069738
BA_0069751
BA_0036566
BA_0069910
BA_0050369
BA_0070179
BA_0070182
BA_0070184
BA_0067107
BA_0037719
BA_0060952
BA_0070472
BA_0084159
BA_0070551
BA_0082242
BA_0040041
BA_0070779
BA_0061333
BA_0072328
BA_0070895
BA_0070908
BA_0070961
BA_0083360
BA_0080687
BA_0071248
BA_0072487
BA_0084932

BA_0065381
BA_0071285
BA_0083460
BA_0071390
BA_0080698
BA_0049944
BA_0069599
BA_0071547
BA_0084470
BA_0071616
BA_0083361
BA_0069610
BA_0036152
BA_0071974
BA_0038424
BA_0044262
BA_0049265
BA_0072166
BA_0072251
BA_0072386
BA_0072409
BA_0064020
BA_0070957
BA_0072718
BA_0083469
BA_0054165
BA_0061698
BA_0084146
BA_0054875
BA_0062476
BA_0036567
BA_0067371
BA_0063538
BA_0049945
BA_0070785
BA_0073684
BA_0073819
BA_0044344
BA_0064026
BA_0052768
BA_0074678
BA_0074953
BA_0074956
BA_0072329
BA_0084696
BA_0061052
BA_0052113

BA_0052115
BA_0070584
BA_0084995
BA_0076398
BA_0077490
BA_0084756
BA_0076579
BA_0076601
BA_0050376
BA_0077146
BA_0067291
BA_0077452
BA_0065608
BA_0072488
BA_0069612
BA_0040854
BA_0036194
BA_0077700
BA_0077935
BA_0050406
BA_0042831
BA_0078370
BA_0053348
BA_0078517
BA_0078530
BA_0065472
BA_0078845
BA_0079015
BA_0049284
BA_0079340
BA_0084147
BA_0077742
BA_0060335
BA_0080084
BA_0080085
BA_0080119
BA_0080646
BA_0037749
BA_0080680
BA_0081034
BA_0072330
BA_0060665
BA_0081114
BA_0085007
BA_0037003
BA_0082088
BA_0047232

BA_0065383
BA_0082213
BA_0082243
BA_0042466
BA_0082306
BA_0084151
BA_0038425
BA_0082595
BA_0082616
BA_0064027
BA_0043403
BA_0083324
BA_0040450
BA_0083458
BA_0052893
BA_0049991
BA_0083794
BA_0059777
BA_0069613
BA_0064070
BA_0083884
BA_0059587
BA_0061062
BA_0084126
BA_0084157
BA_0084214
BA_0084466
BA_0083362
BA_0049172
BA_0084558
BA_0084593
BA_0084755
BA_0059778
BA_0067293
BA_0052896
BA_0063659
BA_0052483
BA_0084931
BA_0084994
BA_0065615
BA_0037751
BA_0060953
BA_0085235
BA_0061073
BA_0060666
BA_0050009
BA_0084700

BA_0085586
BA_0086178
BA_0083498
BA_0042473
BA_0042832
BA_0086979
BA_0087422
BA_0059789
BA_0037720
BA_0083533
BA_0061085
BA_0083369
BA_0067382

███████████

| BATES START | BATES END |
| --- | --- |
| SH-EDNY00000920 | SH-EDNY00000920 |
| SH-EDNY00001115 | SH-EDNY00001115 |
| SH-EDNY00001181 | SH-EDNY00001182 |
| SH-EDNY00001183 | SH-EDNY00001183 |
| SH-EDNY00000123 | SH-EDNY00000123 |
| SH-EDNY00000123 | SH-EDNY00000123 |
| SH-EDNY00000920 | SH-EDNY00000920 |
| SH-EDNY00001115 | SH-EDNY00001115 |
| SH-EDNY00001181 | SH-EDNY00001182 |
| SH-EDNY00001183 | SH-EDNY00001183 |
| LR00002783 | LR00002784 |
| LR00002785 | LR00002785 |
| LR00002790 | LR00002790 |
| BS_00000849 | BS_00000849 |

████████████████

| BATES START | BATES END |
| --- | --- |
| GR_0000127 | GR_0000127 |
| GR_0000111 | GR_0000111 |
| GR_0000125 | GR_0000125 |
| R027782 | R027782 |
| R027783 | R027784 |
| R027785 | R027786 |
| R027801 | R027801 |
| R027915 | R027916 |
| R028036 | R028037 |
| R028041 | R028042 |
| R028043 | R028043 |
| R028055 | R028055 |
| R028151 | R028152 |
| R026588 | R026588 |
| R012502 | R012502 |
| R012488 | R012490 |
| R022094 | R022101 |
| R022102 | R022114 |
| R022115 | R022117 |
| R022298 | R022310 |
| R020836 | R020836 |
| R049092 | R049126 |
| BA_0000719 | BA_0000720 |
| BA_0004785 | BA_0004788 |
| BA_0005018 | BA_0005019 |
| BA_0007497 | BA_0007498 |
| BA_0007619 | BA_0007619 |
| BA_0007731 | BA_0007734 |
| BA_0001113 | BA_0001125 |
| BA_0009457 | BA_0009460 |
| BA_0009704 | BA_0009707 |
| BA_0010451 | BA_0010453 |
| BA_0010670 | BA_0010674 |
| BA_0011199 | BA_0011200 |
| BA_0011740 | BA_0011740 |
| BA_0012060 | BA_0012060 |
| BA_0012470 | BA_0012470 |
| BA_0021657 | BA_0021657 |
| BA_0013071 | BA_0013072 |
| BA_0013124 | BA_0013124 |
| BA_0006175 | BA_0006175 |
| BA_0013669 | BA_0013672 |
| BA_0033324 | BA_0033336 |
| BA_0014932 | BA_0014932 |
| BA_0010432 | BA_0010444 |

| | |
|---|---|
| BA_0017255 | BA_0017259 |
| BA_0017709 | BA_0017710 |
| BA_0001232 | BA_0001235 |
| BA_0020217 | BA_0020217 |
| BA_0001277 | BA_0001282 |
| BA_0001340 | BA_0001352 |
| BA_0028466 | BA_0028466 |
| BA_0029445 | BA_0029445 |
| BA_0032336 | BA_0032336 |
| BA_0032489 | BA_0032490 |
| BA_0033323 | BA_0033323 |
| BA_0001579 | BA_0001579 |
| BA_0082000 | BA_0082001 |

████████████

| BATES START | BATES END |
| --- | --- |
| R024240 | R024253 |
| R024334 | R024334 |
| R024335 | R024344 |
| R026570 | R026570 |
| R026574 | R026577 |
| R022430 | R022436 |
| R023133 | R023133 |
| R023436 | R023436 |
| R023437 | R023438 |
| R023439 | R023440 |
| R023444 | R023445 |
| R023446 | R023446 |
| R023447 | R023448 |
| R023449 | R023450 |
| R049127 | R049145 |
| R048532 | R048549 |
| R048550 | R048575 |
| R048576 | R048599 |
| R048807 | R048854 |
| BA_0092843 | BA_0092844 |
| BA_0014129 | BA_0014136 |
| BA_0100708 | BA_0100715 |
| BA_0008146 | BA_0008146 |
| BA_0008815 | BA_0008815 |
| BA_0008956 | BA_0008956 |
| BA_0009297 | BA_0009298 |
| BA_0009718 | BA_0009720 |
| BA_0014165 | BA_0014165 |
| BA_0028475 | BA_0028482 |
| BA_0021572 | BA_0021579 |
| BA_0022376 | BA_0022376 |
| BA_0028466 | BA_0028466 |
| BA_0047056 | BA_0047057 |
| BA_0047377 | BA_0047378 |
| BA_0082303 | BA_0082304 |
| BA_0086669 | BA_0086670 |
| BA_0113022 | BA_0113026 |

████████████

| BATES START | BATES END |
|---|---|
| GR_0003088 | GR_0003090 |
| GR_0003536 | GR_0003539 |
| GR_0003530 | GR_0003531 |
| GR_0004152 | GR_0004152 |
| GR_0003601 | GR_0003602 |
| GR_0002979 | GR_0002980 |
| GR_0002506 | GR_0002506 |
| GR_0003206 | GR_0003211 |
| GR_0003581 | GR_0003582 |
| GR_0003311 | GR_0003316 |
| GR_0003237 | GR_0003240 |
| GR_0002516 | GR_0002521 |
| GR_0003193 | GR_0003194 |
| GR_0003099 | GR_0003099 |
| GR_0003357 | GR_0003359 |
| GR_0003212 | GR_0003212 |
| GR_0003281 | GR_0003281 |
| GR_0003323 | GR_0003326 |
| GR_0000793 | GR_0000793 |
| GR_0003050 | GR_0003050 |
| GR_0004108 | GR_0004117 |
| GR_0003331 | GR_0003333 |
| GR_0003481 | GR_0003481 |
| GR_0003489 | GR_0003489 |
| GR_0003195 | GR_0003195 |
| GR_0003112 | GR_0003113 |
| GR_0003100 | GR_0003107 |
| GR_0003396 | GR_0003405 |
| GR_0003585 | GR_0003586 |
| GR_0003232 | GR_0003233 |
| GR_0004078 | GR_0004085 |
| GR_0004024 | GR_0004024 |
| GR_0003179 | GR_0003179 |
| GR_0003524 | GR_0003526 |
| GR_0004096 | GR_0004097 |
| GR_0003544 | GR_0003546 |
| GR_0003603 | GR_0003604 |
| GR_0004090 | GR_0004091 |
| GR_0003337 | GR_0003338 |
| GR_0003115 | GR_0003115 |
| GR_0003073 | GR_0003073 |
| GR_0003074 | GR_0003074 |
| GR_0003570 | GR_0003572 |
| GR_0003339 | GR_0003339 |
| GR_0003076 | GR_0003077 |

| | |
|---|---|
| GR_0003344 | GR_0003345 |
| GR_0003573 | GR_0003575 |
| GR_0003042 | GR_0003042 |
| GR_0002508 | GR_0002508 |
| GR_0004086 | GR_0004087 |
| GR_0003288 | GR_0003299 |
| GR_0003428 | GR_0003434 |
| GR_0003374 | GR_0003383 |
| GR_0003181 | GR_0003183 |
| GR_0004025 | GR_0004025 |
| GR_0003122 | GR_0003129 |
| GR_0003491 | GR_0003492 |
| GR_0004055 | GR_0004056 |
| GR_0002533 | GR_0002536 |
| GR_0004031 | GR_0004031 |
| GR_0003629 | GR_0003631 |
| GR_0002484 | GR_0002484 |
| GR_0003062 | GR_0003064 |
| GR_0004027 | GR_0004027 |
| GR_0003511 | GR_0003514 |
| GR_0003049 | GR_0003049 |
| GR_0003177 | GR_0003177 |
| GR_0003026 | GR_0003026 |
| GR_0003490 | GR_0003490 |
| GR_0003450 | GR_0003450 |
| GR_0002509 | GR_0002510 |
| GR_0004069 | GR_0004076 |
| GR_0003592 | GR_0003593 |
| GR_0002485 | GR_0002494 |
| GR_0003068 | GR_0003070 |
| GR_0004118 | GR_0004124 |
| GR_0003075 | GR_0003075 |
| GR_0003091 | GR_0003098 |
| GR_0003086 | GR_0003086 |
| GR_0003594 | GR_0003595 |
| GR_0003180 | GR_0003180 |
| GR_0003547 | GR_0003548 |
| GR_0003600 | GR_0003600 |
| GR_0004066 | GR_0004066 |
| GR_0003643 | GR_0003644 |
| GR_0003634 | GR_0003637 |
| GR_0003058 | GR_0003059 |
| GR_0004041 | GR_0004043 |
| GR_0004094 | GR_0004095 |
| GR_0004153 | GR_0004153 |
| GR_0003213 | GR_0003219 |
| GR_0003021 | GR_0003025 |

| | |
|---|---|
| GR_0003004 | GR_0003005 |
| GR_0003451 | GR_0003461 |
| GR_0003567 | GR_0003569 |
| GR_0003241 | GR_0003243 |
| GR_0002505 | GR_0002505 |
| GR_0003427 | GR_0003427 |
| GR_0003046 | GR_0003046 |
| GR_0002497 | GR_0002497 |
| GR_0000787 | GR_0000788 |
| GR_0003363 | GR_0003373 |
| GR_0003248 | GR_0003277 |
| GR_0003494 | GR_0003499 |
| GR_0002496 | GR_0002496 |
| GR_0003114 | GR_0003114 |
| GR_0003477 | GR_0003477 |
| GR_0003196 | GR_0003205 |
| GR_0003000 | GR_0003003 |
| GR_0002502 | GR_0002502 |
| GR_0004029 | GR_0004029 |
| GR_0001892 | GR_0001892 |
| GR_0002974 | GR_0002974 |
| GR_0003140 | GR_0003146 |
| GR_0002990 | GR_0002995 |
| GR_0004100 | GR_0004107 |
| GR_0003327 | GR_0003330 |
| GR_0004077 | GR_0004077 |
| GR_0003052 | GR_0003052 |
| GR_0003625 | GR_0003628 |
| GR_0003435 | GR_0003436 |
| GR_0002540 | GR_0002541 |
| GR_0003645 | GR_0003648 |
| GR_0003576 | GR_0003578 |
| GR_0003463 | GR_0003472 |
| GR_0003225 | GR_0003228 |
| GR_0001876 | GR_0001876 |
| GR_0004021 | GR_0004021 |
| GR_0003047 | GR_0003047 |
| GR_0004026 | GR_0004026 |
| GR_0003483 | GR_0003483 |
| GR_0003609 | GR_0003611 |
| GR_0003587 | GR_0003590 |
| GR_0003078 | GR_0003085 |
| GR_0002528 | GR_0002532 |
| GR_0003485 | GR_0003485 |
| GR_0003422 | GR_0003423 |
| GR_0002500 | GR_0002500 |
| GR_0003394 | GR_0003394 |

| | |
|---|---|
| GR_0001924 | GR_0001924 |
| GR_0003493 | GR_0003493 |
| GR_0003186 | GR_0003186 |
| GR_0002499 | GR_0002499 |
| GR_0000794 | GR_0000795 |
| GR_0003527 | GR_0003528 |
| GR_0004053 | GR_0004053 |
| GR_0003591 | GR_0003591 |
| GR_0002967 | GR_0002973 |
| GR_0003287 | GR_0003287 |
| GR_0003045 | GR_0003045 |
| GR_0003518 | GR_0003519 |
| GR_0003346 | GR_0003356 |
| GR_0001882 | GR_0001889 |
| GR_0000797 | GR_0000798 |
| GR_0002503 | GR_0002503 |
| GR_0003147 | GR_0003147 |
| GR_0004130 | GR_0004130 |
| GR_0003484 | GR_0003484 |
| GR_0003479 | GR_0003479 |
| GR_0003632 | GR_0003633 |
| GR_0003341 | GR_0003341 |
| GR_0001878 | GR_0001879 |
| GR_0004092 | GR_0004092 |
| GR_0003529 | GR_0003529 |
| GR_0002515 | GR_0002515 |
| GR_0002504 | GR_0002504 |
| GR_0003087 | GR_0003087 |
| GR_0003053 | GR_0003053 |
| GR_0003605 | GR_0003608 |
| GR_0002501 | GR_0002501 |
| GR_0003057 | GR_0003057 |
| GR_0003278 | GR_0003280 |
| GR_0003072 | GR_0003072 |
| GR_0003473 | GR_0003473 |
| GR_0003317 | GR_0003317 |
| GR_0003044 | GR_0003044 |
| GR_0004006 | GR_0004012 |
| GR_0002472 | GR_0002472 |
| GR_0003384 | GR_0003393 |
| GR_0003148 | GR_0003148 |
| GR_0004098 | GR_0004099 |
| GR_0004039 | GR_0004040 |
| GR_0003622 | GR_0003624 |
| GR_0003247 | GR_0003247 |
| GR_0003065 | GR_0003066 |
| GR_0004013 | GR_0004020 |

| | |
|---|---|
| GR_0003596 | GR_0003599 |
| GR_0003188 | GR_0003190 |
| GR_0004023 | GR_0004023 |
| GR_0003475 | GR_0003475 |
| GR_0003406 | GR_0003421 |
| GR_0004052 | GR_0004052 |
| GR_0003395 | GR_0003395 |
| GR_0003641 | GR_0003642 |
| GR_0004032 | GR_0004032 |
| GR_0003229 | GR_0003231 |
| GR_0003176 | GR_0003176 |
| GR_0003120 | GR_0003121 |
| GR_0003620 | GR_0003621 |
| GR_0003478 | GR_0003478 |
| GR_0003486 | GR_0003486 |
| GR_0004028 | GR_0004028 |
| GR_0003318 | GR_0003322 |
| GR_0004000 | GR_0004004 |
| GR_0002983 | GR_0002984 |
| GR_0004050 | GR_0004050 |
| GR_0002981 | GR_0002982 |
| GR_0003342 | GR_0003343 |
| GR_0003561 | GR_0003566 |
| GR_0003108 | GR_0003109 |
| GR_0003285 | GR_0003286 |
| GR_0003054 | GR_0003056 |
| GR_0003991 | GR_0003994 |
| GR_0000796 | GR_0000796 |
| GR_0004044 | GR_0004045 |
| GR_0003535 | GR_0003535 |
| GR_0003476 | GR_0003476 |
| GR_0003300 | GR_0003310 |
| GR_0003110 | GR_0003111 |
| GR_0002495 | GR_0002495 |
| GR_0004067 | GR_0004068 |
| GR_0004065 | GR_0004065 |
| GR_0003234 | GR_0003236 |
| GR_0004146 | GR_0004147 |
| GR_0003282 | GR_0003284 |
| GR_0003067 | GR_0003067 |
| GR_0003540 | GR_0003543 |
| GR_0003360 | GR_0003361 |
| GR_0002473 | GR_0002483 |
| GR_0003487 | GR_0003488 |
| GR_0003532 | GR_0003534 |
| GR_0002985 | GR_0002987 |
| GR_0004005 | GR_0004005 |

GR_0003027

GR_0001880

GR_0004057

GR_0003048

GR_0002511

GR_0003995

GR_0003424

GR_0003482

GR_0004030

GR_0003362

GR_0004022

GR_0004093

GR_0003480

GR_0002999

GR_0003618

GR_0003612

GR_0003515

GR_0002975

GR_0004033

GR_0003244

GR_0002512

GR_0003340

GR_0004037

GR_0003556

GR_0003118

GR_0003178

GR_0003615

GR_0003191

GR_0004047

GR_0003506

GR_0003448

GR_0002537

GR_0003043

GR_0001891

GR_0004054

GR_0003522

GR_0002988

GR_0003116

GR_0002513

GR_0003187

GR_0001877

GR_0004088

GR_0002522

GR_0001925

GR_0003520

GR_0003051

GR_0003549

GR_0003033

GR_0001881

GR_0004064

GR_0003048

GR_0002511

GR_0003999

GR_0003426

GR_0003482

GR_0004030

GR_0003362

GR_0004022

GR_0004093

GR_0003480

GR_0002999

GR_0003619

GR_0003614

GR_0003517

GR_0002975

GR_0004035

GR_0003246

GR_0002512

GR_0003340

GR_0004038

GR_0003560

GR_0003119

GR_0003178

GR_0003617

GR_0003192

GR_0004049

GR_0003510

GR_0003449

GR_0002539

GR_0003043

GR_0001891

GR_0004054

GR_0003523

GR_0002989

GR_0003117

GR_0002514

GR_0003187

GR_0001877

GR_0004089

GR_0002527

GR_0001930

GR_0003521

GR_0003051

GR_0003555

| | |
|---|---|
| GR_0003220 | GR_0003224 |
| GR_0002827 | GR_0002832 |
| GR_0003874 | GR_0003880 |
| GR_0002207 | GR_0002208 |
| GR_0003762 | GR_0003762 |
| GR_0001972 | GR_0001972 |
| GR_0002607 | GR_0002608 |
| GR_0003962 | GR_0003963 |
| GR_0001965 | GR_0001965 |
| GR_0003897 | GR_0003904 |
| GR_0003774 | GR_0003778 |
| GR_0002002 | GR_0002007 |
| GR_0003957 | GR_0003957 |
| GR_0002815 | GR_0002821 |
| GR_0002631 | GR_0002633 |
| GR_0003914 | GR_0003914 |
| GR_0002202 | GR_0002202 |
| GR_0002549 | GR_0002550 |
| GR_0003915 | GR_0003916 |
| GR_0002229 | GR_0002234 |
| GR_0001994 | GR_0001994 |
| GR_0002752 | GR_0002758 |
| GR_0003926 | GR_0003933 |
| GR_0003822 | GR_0003822 |
| GR_0003964 | GR_0003966 |
| GR_0002717 | GR_0002722 |
| GR_0002618 | GR_0002621 |
| GR_0002614 | GR_0002615 |
| GR_0003944 | GR_0003944 |
| GR_0003935 | GR_0003936 |
| GR_0001973 | GR_0001978 |
| GR_0003934 | GR_0003934 |
| GR_0002609 | GR_0002612 |
| GR_0002843 | GR_0002843 |
| GR_0003792 | GR_0003792 |
| GR_0003958 | GR_0003959 |
| GR_0003985 | GR_0003987 |
| GR_0003804 | GR_0003805 |
| GR_0002849 | GR_0002853 |
| GR_0003969 | GR_0003974 |
| GR_0002723 | GR_0002729 |
| GR_0002822 | GR_0002824 |
| GR_0003842 | GR_0003844 |
| GR_0002623 | GR_0002624 |
| GR_0003715 | GR_0003721 |
| GR_0002310 | GR_0002310 |
| GR_0002825 | GR_0002826 |

GR_0003769
GR_0002788
GR_0003737
GR_0002804
GR_0003814
GR_0002660
GR_0002578
GR_0002622
GR_0003955
GR_0002236
GR_0002795
GR_0001988
GR_0003767
GR_0003913
GR_0002737
GR_0003783
GR_0003953
GR_0002216
GR_0002803
GR_0002030
GR_0002569
GR_0002558
GR_0002551
GR_0002730
GR_0003820
GR_0002210
GR_0002647
GR_0002844
GR_0002200
GR_0002304
GR_0002667
GR_0003793
GR_0003730
GR_0003708
GR_0002744
GR_0002640
GR_0002257
GR_0002198
GR_0001768
GR_0003983
GR_0003967
GR_0002267
GR_0002785
GR_0002001
GR_0003656
GR_0002771
GR_0003779

GR_0003773
GR_0002789
GR_0003737
GR_0002805
GR_0003814
GR_0002662
GR_0002582
GR_0002622
GR_0003956
GR_0002242
GR_0002799
GR_0001993
GR_0003768
GR_0003913
GR_0002743
GR_0003784
GR_0003953
GR_0002217
GR_0002803
GR_0002030
GR_0002570
GR_0002561
GR_0002551
GR_0002736
GR_0003821
GR_0002210
GR_0002650
GR_0002844
GR_0002200
GR_0002304
GR_0002670
GR_0003793
GR_0003736
GR_0003714
GR_0002751
GR_0002641
GR_0002259
GR_0002198
GR_0001774
GR_0003984
GR_0003968
GR_0002269
GR_0002787
GR_0002001
GR_0003663
GR_0002782
GR_0003779

| | |
|---|---|
| GR_0003833 | GR_0003837 |
| GR_0002694 | GR_0002701 |
| GR_0003823 | GR_0003823 |
| GR_0002637 | GR_0002639 |
| GR_0003954 | GR_0003954 |
| GR_0002270 | GR_0002270 |
| GR_0003672 | GR_0003679 |
| GR_0003858 | GR_0003865 |
| GR_0002616 | GR_0002617 |
| GR_0003917 | GR_0003917 |
| GR_0002552 | GR_0002553 |
| GR_0002656 | GR_0002659 |
| GR_0002836 | GR_0002837 |
| GR_0002334 | GR_0002339 |
| GR_0002218 | GR_0002218 |
| GR_0002209 | GR_0002209 |
| GR_0002801 | GR_0002802 |
| GR_0002264 | GR_0002266 |
| GR_0002686 | GR_0002693 |
| GR_0002554 | GR_0002556 |
| GR_0003817 | GR_0003819 |
| GR_0002671 | GR_0002677 |
| GR_0001981 | GR_0001986 |
| GR_0002835 | GR_0002835 |
| GR_0002813 | GR_0002813 |
| GR_0002644 | GR_0002646 |
| GR_0003851 | GR_0003857 |
| GR_0003824 | GR_0003827 |
| GR_0002627 | GR_0002630 |
| GR_0003812 | GR_0003813 |
| GR_0002603 | GR_0002604 |
| GR_0003881 | GR_0003888 |
| GR_0003988 | GR_0003990 |
| GR_0003873 | GR_0003873 |
| GR_0003889 | GR_0003889 |
| GR_0001979 | GR_0001979 |
| GR_0002592 | GR_0002594 |
| GR_0002800 | GR_0002800 |
| GR_0003975 | GR_0003977 |
| GR_0002841 | GR_0002842 |
| GR_0002252 | GR_0002254 |
| GR_0003722 | GR_0003729 |
| GR_0003905 | GR_0003905 |
| GR_0001966 | GR_0001971 |
| GR_0003850 | GR_0003850 |
| GR_0002642 | GR_0002643 |
| GR_0002625 | GR_0002626 |

| | |
|---|---|
| GR_0002201 | GR_0002201 |
| GR_0002557 | GR_0002557 |
| GR_0002566 | GR_0002568 |
| GR_0003828 | GR_0003832 |
| GR_0002235 | GR_0002235 |
| GR_0002308 | GR_0002309 |
| GR_0002845 | GR_0002848 |
| GR_0001995 | GR_0002000 |
| GR_0003695 | GR_0003700 |
| GR_0002542 | GR_0002543 |
| GR_0003749 | GR_0003760 |
| GR_0003782 | GR_0003782 |
| GR_0002605 | GR_0002606 |
| GR_0002598 | GR_0002600 |
| GR_0003763 | GR_0003766 |
| GR_0003978 | GR_0003978 |
| GR_0002059 | GR_0002059 |
| GR_0003845 | GR_0003847 |
| GR_0002833 | GR_0002834 |
| GR_0003801 | GR_0003803 |
| GR_0002702 | GR_0002709 |
| GR_0002613 | GR_0002613 |
| GR_0002301 | GR_0002303 |
| GR_0001987 | GR_0001987 |
| GR_0003945 | GR_0003945 |
| GR_0002562 | GR_0002565 |
| GR_0002665 | GR_0002666 |
| GR_0002663 | GR_0002664 |
| GR_0002255 | GR_0002256 |
| GR_0002546 | GR_0002548 |
| GR_0003780 | GR_0003781 |
| GR_0002589 | GR_0002591 |
| GR_0001980 | GR_0001980 |
| GR_0003838 | GR_0003841 |
| GR_0002601 | GR_0002602 |
| GR_0002311 | GR_0002322 |
| GR_0002760 | GR_0002770 |
| GR_0003979 | GR_0003982 |
| GR_0003925 | GR_0003925 |
| GR_0002271 | GR_0002300 |
| GR_0002323 | GR_0002333 |
| GR_0002583 | GR_0002588 |
| GR_0003815 | GR_0003816 |
| GR_0002678 | GR_0002685 |
| GR_0002305 | GR_0002307 |
| GR_0003701 | GR_0003707 |
| GR_0002219 | GR_0002228 |

GR_0003680
GR_0002211
GR_0002203
GR_0002248
GR_0002199
GR_0003664
GR_0002784
GR_0003738
GR_0002214
GR_0002595
GR_0002790
GR_0002783
GR_0003761
GR_0002634
GR_0002031
GR_0002654
GR_0001767
GR_0003688
GR_0002544
GR_0003806
GR_0002204
GR_0002571
GR_0002838
GR_0003848
GR_0002710
GR_0002243
GR_0003649
GR_0002260
GR_0002651
GR_0003960
GR_0002935
GR_0004287
GR_0004258
GR_0002367
GR_0002357
GR_0004270
GR_0002416
GR_0002428
GR_0002871
GR_0002369
GR_0002863
GR_0002946
GR_0002406
GR_0002854
GR_0002859
GR_0004316
GR_0002362

GR_0003687
GR_0002213
GR_0002203
GR_0002251
GR_0002199
GR_0003671
GR_0002784
GR_0003748
GR_0002215
GR_0002597
GR_0002794
GR_0002783
GR_0003761
GR_0002636
GR_0002031
GR_0002655
GR_0001767
GR_0003694
GR_0002545
GR_0003811
GR_0002206
GR_0002577
GR_0002840
GR_0003849
GR_0002716
GR_0002247
GR_0003655
GR_0002263
GR_0002653
GR_0003961
GR_0002935
GR_0004287
GR_0004258
GR_0002368
GR_0002359
GR_0004270
GR_0002416
GR_0002443
GR_0002871
GR_0002379
GR_0002865
GR_0002946
GR_0002415
GR_0002858
GR_0002862
GR_0004316
GR_0002362

GR_0002956
GR_0004313
GR_0002396
GR_0002382
GR_0002354
GR_0001874
GR_0002444
GR_0004314
GR_0004288
GR_0004307
GR_0002879
GR_0004269
GR_0002418
GR_0002926
GR_0002966
GR_0002364
GR_0002869
GR_0002934
GR_0001815
GR_0002902
GR_0004264
GR_0002384
GR_0001843
GR_0004272
GR_0002938
GR_0001875
GR_0002446
GR_0002450
GR_0002918
GR_0002346
GR_0002459
GR_0002936
GR_0001775
GR_0001873
GR_0002457
GR_0002380
GR_0002965
GR_0002350
GR_0004315
GR_0002894
GR_0002947
GR_0001844
GR_0004310
GR_0004312
GR_0001816
GR_0002385
GR_0004291

GR_0002957
GR_0004313
GR_0002405
GR_0002383
GR_0002356
GR_0001874
GR_0002445
GR_0004314
GR_0004288
GR_0004307
GR_0002886
GR_0004269
GR_0002427
GR_0002926
GR_0002966
GR_0002364
GR_0002870
GR_0002934
GR_0001815
GR_0002909
GR_0004264
GR_0002384
GR_0001843
GR_0004272
GR_0002938
GR_0001875
GR_0002448
GR_0002456
GR_0002925
GR_0002349
GR_0002469
GR_0002937
GR_0001783
GR_0001873
GR_0002458
GR_0002381
GR_0002965
GR_0002353
GR_0004315
GR_0002894
GR_0002954
GR_0001849
GR_0004311
GR_0004312
GR_0001821
GR_0002395
GR_0004291

GR_0004263

GR_0002360

GR_0002955

GR_0002340

GR_0002866

GR_0002365

GR_0002417

GR_0002363

GR_0004292

GR_0002449

GR_0002872

GR_0004256

GR_0004308

GR_0002341

GR_0004271

GR_0002910

SH-EDNY00000398

SH-EDNY00000399

SH-EDNY00000453

SH-EDNY00000686

SH-EDNY00000728

SH-EDNY00000774

SH-EDNY00000776

SH-EDNY00000920

SH-EDNY00000999

SH-EDNY00001000

SH-EDNY00001052

SH-EDNY00001106

SH-EDNY00001115

SH-EDNY00001174

SH-EDNY00001177

SH-EDNY00001181

SH-EDNY00001183

SH-EDNY00001802

SH-EDNY00001832

SH-EDNY00001834

SH-EDNY00001835

SH-EDNY00000004

SH-EDNY00000001

SH-EDNY00000002

SH-EDNY00000049

SH-EDNY00000123

SH-EDNY00000297

Marcum Retrophin EDNY_00030893

Marcum Retrophin EDNY_00031099

Marcum Retrophin EDNY_00031101

Marcum Retrophin EDNY_00032117

GR_0004263

GR_0002361

GR_0002955

GR_0002340

GR_0002868

GR_0002366

GR_0002417

GR_0002363

GR_0004292

GR_0002449

GR_0002878

GR_0004257

GR_0004308

GR_0002345

GR_0004271

GR_0002910

SH-EDNY00000398

SH-EDNY00000443

SH-EDNY00000453

SH-EDNY00000727

SH-EDNY00000769

SH-EDNY00000775

SH-EDNY00000802

SH-EDNY00000920

SH-EDNY00000999

SH-EDNY00001051

SH-EDNY00001096

SH-EDNY00001106

SH-EDNY00001115

SH-EDNY00001176

SH-EDNY00001179

SH-EDNY00001182

SH-EDNY00001183

SH-EDNY00001802

SH-EDNY00001833

SH-EDNY00001834

SH-EDNY00001848

SH-EDNY00000048

SH-EDNY00000001

SH-EDNY00000003

SH-EDNY00000101

SH-EDNY00000123

SH-EDNY00000299

Marcum Retrophin EDNY_00030893

Marcum Retrophin EDNY_00031100

Marcum Retrophin EDNY_00031480

Marcum Retrophin EDNY_00032117

| | |
|---|---|
| Marcum Retrophin EDNY_00030126 | Marcum Retrophin EDNY_00030126 |
| Marcum Retrophin EDNY_00030127 | Marcum Retrophin EDNY_00030127 |
| Marcum Retrophin EDNY_00028692 | Marcum Retrophin EDNY_00028694 |
| Marcum Retrophin EDNY_00028695 | Marcum Retrophin EDNY_00028716 |
| Marcum Retrophin EDNY_00028717 | Marcum Retrophin EDNY_00028717 |
| Marcum Retrophin EDNY_00019093 | Marcum Retrophin EDNY_00019093 |
| Marcum Retrophin EDNY_00019094 | Marcum Retrophin EDNY_00019105 |
| Marcum Retrophin EDNY_00019106 | Marcum Retrophin EDNY_00019106 |
| R027973 | R027973 |
| R028093 | R028094 |
| R028154 | R028156 |
| R028413 | R028457 |
| R028458 | R028509 |
| R026589 | R026590 |
| R026591 | R026592 |
| R026594 | R026595 |
| R026597 | R026597 |
| R026598 | R026598 |
| R026609 | R026610 |
| R026655 | R026665 |
| R026667 | R026667 |
| R012541 | R012547 |
| R012633 | R012633 |
| R012358 | R012358 |
| R012602 | R012602 |
| R012422 | R012423 |
| R012651 | R012651 |
| R012453 | R012454 |
| R012578 | R012578 |
| R012323 | R012325 |
| R012412 | R012414 |
| R012483 | R012484 |
| R012572 | R012577 |
| R012584 | R012584 |
| R012632 | R012632 |
| R012401 | R012401 |
| R012471 | R012471 |
| R012521 | R012527 |
| R012506 | R012515 |
| R012652 | R012656 |
| R012234 | R012235 |
| R012360 | R012360 |
| R012493 | R012494 |
| R012596 | R012597 |
| R012874 | R012875 |
| R013142 | R013143 |
| R013150 | R013151 |

R013154

R013985

R013987

R013989

R013991

R013993

R013996

R013997

R013999

R014001

R014002

R014009

R014010

R014011

R014013

R014036

R014037

R014038

R014040

R014042

R014048

R014052

R014058

R014060

R014066

R014067

R014069

R014071

R014072

R014073

R014074

R014075

R014076

R014077

R014078

R014080

R014082

R014083

R014084

R014102

R014103

R014105

R014130

R014136

R014160

R014162

R014164

R013158

R013986

R013988

R013990

R013992

R013995

R013996

R013998

R014000

R014001

R014007

R014009

R014010

R014012

R014015

R014036

R014037

R014039

R014041

R014047

R014049

R014052

R014058

R014065

R014066

R014068

R014070

R014071

R014072

R014073

R014074

R014075

R014076

R014077

R014079

R014081

R014082

R014083

R014084

R014102

R014104

R014106

R014130

R014137

R014161

R014163

R014165

| | |
|---|---|
| R014189 | R014192 |
| R014193 | R014196 |
| R014203 | R014203 |
| R014204 | R014204 |
| R014205 | R014205 |
| R014206 | R014206 |
| R014207 | R014207 |
| R014208 | R014209 |
| R014210 | R014211 |
| R014212 | R014216 |
| R014217 | R014217 |
| R014218 | R014218 |
| R014219 | R014219 |
| R014220 | R014221 |
| R014223 | R014226 |
| R014227 | R014228 |
| R014230 | R014233 |
| R014234 | R014234 |
| R014235 | R014235 |
| R014236 | R014236 |
| R014237 | R014237 |
| R014238 | R014238 |
| R014239 | R014239 |
| R014240 | R014241 |
| R014242 | R014243 |
| R014244 | R014245 |
| R014246 | R014247 |
| R014248 | R014249 |
| R014250 | R014252 |
| R014253 | R014255 |
| R014256 | R014257 |
| R014258 | R014260 |
| R014267 | R014267 |
| R014271 | R014271 |
| R014284 | R014284 |
| R014285 | R014285 |
| R014286 | R014286 |
| R014287 | R014287 |
| R014290 | R014292 |
| R014295 | R014295 |
| R014296 | R014296 |
| R014297 | R014297 |
| R014298 | R014298 |
| R014299 | R014299 |
| R014300 | R014300 |
| R014301 | R014301 |
| R014302 | R014302 |

| | |
|---|---|
| R014309 | R014311 |
| R014314 | R014314 |
| R014315 | R014315 |
| R014317 | R014317 |
| R014318 | R014318 |
| R014319 | R014319 |
| R014320 | R014320 |
| R014321 | R014321 |
| R014323 | R014324 |
| R014346 | R014348 |
| R014349 | R014351 |
| R014355 | R014355 |
| R014356 | R014356 |
| R014622 | R014622 |
| R014623 | R014623 |
| R014624 | R014624 |
| R014625 | R014625 |
| R014630 | R014630 |
| R014632 | R014632 |
| R014633 | R014633 |
| R014634 | R014634 |
| R014635 | R014635 |
| R014636 | R014636 |
| R014637 | R014637 |
| R014638 | R014638 |
| R014651 | R014651 |
| R014680 | R014680 |
| R014681 | R014681 |
| R014682 | R014682 |
| R014685 | R014685 |
| R014686 | R014686 |
| R014687 | R014687 |
| R014688 | R014689 |
| R014705 | R014706 |
| R014707 | R014707 |
| R014710 | R014711 |
| R014712 | R014713 |
| R014714 | R014716 |
| R014718 | R014719 |
| R014720 | R014722 |
| R014723 | R014725 |
| R014726 | R014726 |
| R014730 | R014730 |
| R014737 | R014737 |
| R013638 | R013639 |
| R013640 | R013640 |
| R013641 | R013641 |

| | |
|---|---|
| R013642 | R013643 |
| R013664 | R013665 |
| R013666 | R013671 |
| R013673 | R013678 |
| R013713 | R013713 |
| R014761 | R014761 |
| R013714 | R013714 |
| R013715 | R013720 |
| R013721 | R013721 |
| R013722 | R013727 |
| R013728 | R013734 |
| R013735 | R013736 |
| R013737 | R013739 |
| R013767 | R013767 |
| R013768 | R013769 |
| R013793 | R013820 |
| R013821 | R013821 |
| R013822 | R013822 |
| R013823 | R013823 |
| R014762 | R014762 |
| R014763 | R014763 |
| R014791 | R014791 |
| R014792 | R014792 |
| R014793 | R014794 |
| R014795 | R014795 |
| R014796 | R014796 |
| R014797 | R014798 |
| R014799 | R014800 |
| R014801 | R014801 |
| R014802 | R014802 |
| R014803 | R014803 |
| R014804 | R014805 |
| R014806 | R014807 |
| R014811 | R014812 |
| R014813 | R014814 |
| R014815 | R014816 |
| R014817 | R014819 |
| R014824 | R014824 |
| R014825 | R014825 |
| R014853 | R014853 |
| R014854 | R014854 |
| R014863 | R014863 |
| R014883 | R014883 |
| R014884 | R014884 |
| R014988 | R014988 |
| R014989 | R014989 |
| R015298 | R015299 |

| | |
|---|---|
| R015300 | R015301 |
| R015302 | R015309 |
| R015313 | R015315 |
| R015316 | R015317 |
| R015320 | R015321 |
| R015351 | R015351 |
| R015352 | R015358 |
| R015359 | R015367 |
| R015368 | R015368 |
| R015369 | R015370 |
| R015373 | R015373 |
| R015381 | R015381 |
| R015382 | R015382 |
| R015383 | R015384 |
| R015418 | R015418 |
| R015421 | R015422 |
| R015423 | R015428 |
| R015457 | R015457 |
| R015458 | R015458 |
| R015459 | R015459 |
| R015460 | R015460 |
| R015461 | R015461 |
| R015462 | R015462 |
| R015463 | R015463 |
| R015464 | R015464 |
| R015465 | R015465 |
| R015466 | R015466 |
| R015467 | R015467 |
| R015468 | R015468 |
| R015469 | R015469 |
| R015579 | R015579 |
| R015580 | R015585 |
| R015650 | R015650 |
| R015651 | R015651 |
| R015652 | R015652 |
| R015653 | R015653 |
| R015654 | R015654 |
| R015655 | R015656 |
| R015660 | R015660 |
| R015661 | R015661 |
| R015662 | R015662 |
| R016782 | R016782 |
| R015690 | R015691 |
| R015692 | R015693 |
| R015694 | R015695 |
| R015696 | R015697 |
| R016793 | R016794 |

R016932
R016938
R017004
R017012
R017014
R015699
R017269
R017272
R017277
R017281
R017285
R017320
R017333
R015003
R017429
R017431
R017433
R015120
R015121
R015147
R015148
R015149
R015150
R015151
R016207
R016208
R016209
R016210
R016212
R016214
R016216
R016218
R015253
R015255
R015257
R015259
R015261
R015284
R015285
R015286
R015287
R015288
R015289
R015291
R015293
R015294
R015296

R016933
R016938
R017005
R017013
R017015
R015699
R017271
R017275
R017280
R017284
R017288
R017322
R017333
R015003
R017430
R017432
R017434
R015120
R015121
R015147
R015148
R015149
R015150
R015152
R016207
R016208
R016209
R016211
R016213
R016215
R016217
R016219
R015254
R015256
R015258
R015260
R015262
R015284
R015285
R015286
R015287
R015288
R015290
R015292
R015293
R015295
R015297

| | |
|---|---|
| R016285 | R016285 |
| R016286 | R016286 |
| R016347 | R016347 |
| R016434 | R016434 |
| R016437 | R016438 |
| R016440 | R016441 |
| R016462 | R016462 |
| R016463 | R016463 |
| R016465 | R016466 |
| R016467 | R016468 |
| R016469 | R016469 |
| R016478 | R016478 |
| R016485 | R016485 |
| R016486 | R016488 |
| R016489 | R016489 |
| R016495 | R016495 |
| R016496 | R016496 |
| R016511 | R016511 |
| R016512 | R016513 |
| R016514 | R016516 |
| R016517 | R016519 |
| R016520 | R016521 |
| R016522 | R016524 |
| R016525 | R016526 |
| R016539 | R016539 |
| R016464 | R016464 |
| R016569 | R016570 |
| R016571 | R016572 |
| R016584 | R016585 |
| R016587 | R016587 |
| R016589 | R016589 |
| R016590 | R016591 |
| R016592 | R016594 |
| R017344 | R017344 |
| R017345 | R017348 |
| R017349 | R017349 |
| R017363 | R017364 |
| R019746 | R019746 |
| R020135 | R020136 |
| R020145 | R020146 |
| R020222 | R020223 |
| R020224 | R020224 |
| R020225 | R020230 |
| R020231 | R020231 |
| R020232 | R020232 |
| R020233 | R020235 |
| R020236 | R020238 |

| | |
|---|---|
| R020261 | R020263 |
| R020264 | R020265 |
| R020297 | R020298 |
| R019574 | R019574 |
| R019622 | R019623 |
| R019624 | R019625 |
| R019626 | R019628 |
| R019629 | R019631 |
| R019634 | R019635 |
| R019647 | R019647 |
| R019660 | R019660 |
| R020478 | R020479 |
| R020480 | R020481 |
| R020482 | R020492 |
| R022408 | R022413 |
| R023151 | R023152 |
| R023153 | R023154 |
| R023155 | R023157 |
| R023158 | R023159 |
| R023313 | R023314 |
| R023320 | R023321 |
| R023330 | R023335 |
| R023370 | R023371 |
| R023372 | R023372 |
| R023373 | R023378 |
| R023379 | R023381 |
| R023382 | R023384 |
| R023407 | R023409 |
| R023410 | R023411 |
| R023434 | R023435 |
| R023442 | R023443 |
| R044645 | R044647 |
| R044648 | R044650 |
| R047192 | R047192 |
| R047193 | R047193 |
| R047238 | R047239 |
| R045550 | R045591 |
| R045991 | R046035 |
| R046046 | R046048 |
| R046049 | R046049 |
| R046130 | R046131 |
| R046592 | R046636 |
| R046647 | R046688 |
| R046870 | R046914 |
| R043986 | R044112 |
| R047038 | R047038 |
| R044430 | R044474 |

R044541
R045017
R045219
R045271
R045326
R045391
R045443
R045495
R047803
R044684
R044701
R044795
R020848
R020866
R021262
2-0025333
2-0029730
2-0031809
2-0031997
2-0032000
2-0032010
2-0001258
2-0020512
2-0020221
2-0313984
2-0314347
2-0307139
2-0311707
2-0312526
2-0312528
2-0094234

JN 0001

Marcum Retrophin EDNY_00003476
Marcum Retrophin EDNY_00003624
Marcum Retrophin EDNY_00003739
Marcum Retrophin EDNY_00003942
Marcum Retrophin EDNY_00004680
Marcum Retrophin EDNY_00004860
Marcum Retrophin EDNY_00004868
Marcum Retrophin EDNY_00005024
Marcum Retrophin EDNY_00005274
Marcum Retrophin EDNY_00005284
Marcum Retrophin EDNY_00005608
Marcum Retrophin EDNY_00005623

R044585
R045020
R045270
R045315
R045367
R045442
R045494
R045539
R047803
R044686
R044745
R044839
R020850
R020872
R021262
2-0025333
2-0029732
2-0031811
2-0031999
2-0032003
2-0032012
2-0001266
2-0020514
2-0020228
2-0313986
2-0314349
2-0307144
2-0311709
2-0312527
2-0312530
2-0094234

JN 0618

Marcum Retrophin EDNY_00003480
Marcum Retrophin EDNY_00003624
Marcum Retrophin EDNY_00003739
Marcum Retrophin EDNY_00003942
Marcum Retrophin EDNY_00004680
Marcum Retrophin EDNY_00004860
Marcum Retrophin EDNY_00004868
Marcum Retrophin EDNY_00005024
Marcum Retrophin EDNY_00005276
Marcum Retrophin EDNY_00005284
Marcum Retrophin EDNY_00005608
Marcum Retrophin EDNY_00005623

Marcum Retrophin EDNY_00005750
Marcum Retrophin EDNY_00005961
Marcum Retrophin EDNY_00006217
Marcum Retrophin EDNY_00008009
Marcum Retrophin EDNY_00008192
Marcum Retrophin EDNY_00008723
Marcum Retrophin EDNY_00008927
Marcum Retrophin EDNY_00009703
Marcum Retrophin EDNY_00010752
Marcum Retrophin EDNY_00011357
Marcum Retrophin EDNY_00012484
Marcum Retrophin EDNY_00012494
Marcum Retrophin EDNY_00012570
Marcum Retrophin EDNY_00012705
Marcum Retrophin EDNY_00012845
Marcum Retrophin EDNY_00013360
Marcum Retrophin EDNY_00013568
Marcum Retrophin EDNY_00014994
Marcum Retrophin EDNY_00015174
Marcum Retrophin EDNY_00015755
CITRON0314323
CITRON0314939
CITRON0315238
CITRON0315378
CITRON0316036
CITRON0316368
CITRON0316906
CITRON0317135
CITRON0317296
CITRON0398789
CITRON0399395
CITRON0458998
CITRON0459043
CITRON0459088
CITRON0459344
CITRON1006458
CITRON1006768
CITRON0967677
CITRON0978790
CITRON0991353
CITRON0991401
CITRON0991630
CITRON0991791
CITRON1005014
CITRON1005173
CITRON1005325
CITRON1005467

Marcum Retrophin EDNY_00005754
Marcum Retrophin EDNY_00006050
Marcum Retrophin EDNY_00006217
Marcum Retrophin EDNY_00008009
Marcum Retrophin EDNY_00008192
Marcum Retrophin EDNY_00008723
Marcum Retrophin EDNY_00008927
Marcum Retrophin EDNY_00009703
Marcum Retrophin EDNY_00010754
Marcum Retrophin EDNY_00011361
Marcum Retrophin EDNY_00012484
Marcum Retrophin EDNY_00012538
Marcum Retrophin EDNY_00012570
Marcum Retrophin EDNY_00012705
Marcum Retrophin EDNY_00012934
Marcum Retrophin EDNY_00013368
Marcum Retrophin EDNY_00013568
Marcum Retrophin EDNY_00015002
Marcum Retrophin EDNY_00015174
Marcum Retrophin EDNY_00015763
CITRON0314603
CITRON0315219
CITRON0315246
CITRON0315668
CITRON0316326
CITRON0316412
CITRON0316995
CITRON0317179
CITRON0317548
CITRON0398888
CITRON0399402
CITRON0459042
CITRON0459087
CITRON0459138
CITRON0459433
CITRON1006466
CITRON1006779
CITRON0967677
CITRON0978791
CITRON0991354
CITRON0991490
CITRON0991674
CITRON0992043
CITRON1005022
CITRON1005181
CITRON1005333
CITRON1005475

CITRON1005997
CITRON1006432
CITRON0637515
CITRON0637527
CITRON0637674
CITRON0638047
CITRON0638121
CITRON0638247
CITRON0725267
CITRON0725271
CITRON0725274
CITRON0725298
CITRON0725355
CITRON0725376
CITRON0725407
CITRON0725567
CITRON0725910
CITRON0726026
CITRON0726071
CITRON0726162
CITRON0726768
CITRON0791863
CITRON0834048
CITRON0834106
CITRON0834117
CITRON0834193
CITRON0896110
CITRON0954879
CITRON0955085
CITRON0955103
CITRON0967657
CITRON1008513
CITRON2004532
CITRON2005302
CITRON2007090
CITRON2007192
CITRON2008151
CITRON2008817
CITRON2008819
CITRON2008821
CITRON2008823
CITRON2010679
CITRON2011000
CITRON2011200
CITRON2069804
CITRON2069810
CITRON2069812

CITRON1006008
CITRON1006440
CITRON0637515
CITRON0637527
CITRON0637769
CITRON0638047
CITRON0638123
CITRON0638527
CITRON0725268
CITRON0725272
CITRON0725275
CITRON0725299
CITRON0725356
CITRON0725377
CITRON0725415
CITRON0725822
CITRON0725999
CITRON0726070
CITRON0726115
CITRON0726212
CITRON0726779
CITRON0791876
CITRON0834061
CITRON0834106
CITRON0834168
CITRON0834244
CITRON0896110
CITRON0954923
CITRON0955086
CITRON0955104
CITRON0967658
CITRON1008602
CITRON2004543
CITRON2005574
CITRON2007090
CITRON2007192
CITRON2008151
CITRON2008817
CITRON2008819
CITRON2008821
CITRON2008823
CITRON2010690
CITRON2011011
CITRON2011211
CITRON2069804
CITRON2069810
CITRON2069812

CITRON2069814

CITRON2069816

CITRON2069883

CITRON2069892

CITRON2069944

CITRON2069946

CITRON2070340

CITRON2071661

CITRON2076671

CITRON2077025

CITRON2077341

CITRON2080033

CITRON2080036

CITRON2081857

CITRON2082045

CITRON2082252

CITRON2082443

CITRON2082563

CITRON2082739

CITRON2082957

CITRON2083168

CITRON2083386

CITRON2083630

CITRON2084890

CITRON2085179

CITRON2085382

CITRON2085499

CITRON2085544

CITRON2085636

CITRON2085969

CITRON2086230

CITRON2086433

CITRON2086550

CITRON2086595

CITRON2086687

CITRON2087020

CITRON2087291

CITRON2087494

CITRON2087611

CITRON2087656

CITRON2087748

CITRON2088081

CITRON2088431

CITRON2088442

CITRON2088688

CITRON2088718

CITRON2089217

CITRON2069814

CITRON2069816

CITRON2069883

CITRON2069892

CITRON2069944

CITRON2070132

CITRON2070429

CITRON2071750

CITRON2076950

CITRON2077305

CITRON2077621

CITRON2080033

CITRON2080036

CITRON2081946

CITRON2082134

CITRON2082341

CITRON2082532

CITRON2082652

CITRON2082828

CITRON2083046

CITRON2083257

CITRON2083475

CITRON2083902

CITRON2085145

CITRON2085187

CITRON2085471

CITRON2085543

CITRON2085588

CITRON2085686

CITRON2086224

CITRON2086238

CITRON2086522

CITRON2086594

CITRON2086639

CITRON2086737

CITRON2087275

CITRON2087299

CITRON2087583

CITRON2087655

CITRON2087700

CITRON2087798

CITRON2088336

CITRON2088432

CITRON2088443

CITRON2088699

CITRON2088718

CITRON2089217

CITRON2089221
CITRON2089255
CITRON2089831
CITRON2090109
CITRON2169418
CITRON2170960
CITRON2171024
CITRON2171026
CITRON2171028
CITRON2171062
CITRON2171073
CITRON2171086
CITRON2171422
CITRON2171625
CITRON2171742
CITRON2171787
CITRON2171853
CITRON2172186
CITRON2172486
CITRON2172794
CITRON2173104
CITRON2173500
CITRON2173517
CITRON2173519
CITRON2173542
CITRON2174011
CITRON2174511
CITRON2175134
CITRON2175641
CITRON2176633
CITRON2176699
CITRON2177259
CITRON2177619
CITRON2177911
CITRON2178361
CITRON2178527
CITRON2178712
CITRON2178897
CITRON2179566
CITRON2179680
CITRON2179875
CITRON2180209
SEC-JohnsonR-E-0000222
RTRX000000011
RTRX000000280
RTRX000000275
RTRX000000281

CITRON2089221
CITRON2089255
CITRON2090014
CITRON2090294
CITRON2169690
CITRON2171004
CITRON2171024
CITRON2171026
CITRON2171054
CITRON2171063
CITRON2171074
CITRON2171365
CITRON2171430
CITRON2171714
CITRON2171786
CITRON2171831
CITRON2171903
CITRON2172441
CITRON2172766
CITRON2173074
CITRON2173394
CITRON2173500
CITRON2173517
CITRON2173519
CITRON2173542
CITRON2174085
CITRON2174599
CITRON2175142
CITRON2175649
CITRON2176633
CITRON2176965
CITRON2177525
CITRON2177909
CITRON2178182
CITRON2178421
CITRON2178616
CITRON2178801
CITRON2178986
CITRON2179655
CITRON2179724
CITRON2180127
CITRON2180211
SEC-JohnsonR-E-0000227

RTRX000000277
RTRX000000282
RTRX000000291
RTRX000000290
RTRX000000286
RTRX000000288
RTRX000000283
RTRX000000293
RTRX000000305
RTRX000000319
RTRX000000325
RTRX000000326
RTRX000000331
RTRX000000329
RTRX000000327
RTRX000000330
RTRX000000295
RTRX000000312
RTRX000000439

| | |
|---|---|
| SM-0000001 | SM-0000178 |
| SEC-NY-09169-EPROD-000000207 | SEC-NY-09169-EPROD-000000208 |
| SEC-NY-09169-EPROD-000000475 | SEC-NY-09169-EPROD-000000476 |
| SEC-NY-09169-EPROD-000000483 | SEC-NY-09169-EPROD-000000484 |
| RTRX000004484 | RTRX000004484 |
| RTRX000004532 | RTRX000004533 |
| RTRX000004534 | RTRX000004535 |
| RTRX000004536 | RTRX000004538 |
| RTRX000004539 | RTRX000004541 |
| RTRX000004544 | RTRX000004545 |
| RTRX000004557 | RTRX000004557 |
| RTRX000004656 | RTRX000004656 |
| RTRX000004872 | RTRX000005044 |
| RTRX000005045 | RTRX000005046 |
| RTRX000005055 | RTRX000005056 |
| RTRX000005132 | RTRX000005133 |
| RTRX000005134 | RTRX000005134 |
| RTRX000005141 | RTRX000005141 |
| RTRX000005142 | RTRX000005142 |
| RTRX000005143 | RTRX000005145 |
| RTRX000005146 | RTRX000005148 |
| RTRX000005171 | RTRX000005173 |
| RTRX000005174 | RTRX000005175 |
| RTRX000005207 | RTRX000005208 |
| RTRX000005388 | RTRX000005389 |
| RTRX000005390 | RTRX000005391 |
| RTRX000005392 | RTRX000005402 |
| RTRX000005758 | RTRX000005760 |

RTRX000005776
RTRX000005945
RTRX000006172
RTRX000007318
RTRX000007624
RTRX000008245
RTRX000008513
RTRX000008521
RTRX000009009
RTRX000009011
RTRX000009012
RTRX000009013
RTRX000009035
RTRX000009037
RTRX000009044
RTRX000009084
RTRX000009085
RTRX000009086
RTRX000009092
RTRX000009093
RTRX000009099
RTRX000009106
RTRX000009108
RTRX000009138
RTRX000009139
RTRX000009164
RTRX000009192
RTRX000009193
RTRX000009194
RTRX000009356
RTRX000009358
RTRX000009360
RTRX000009362
RTRX000009364
RTRX000009367
RTRX000009368
RTRX000009370
RTRX000009372
RTRX000009373
RTRX000009380
RTRX000009381
RTRX000009382
RTRX000009384
RTRX000009407
RTRX000009408
RTRX000009409
RTRX000009411

RTRX000005782
RTRX000005957
RTRX000006172
RTRX000007323
RTRX000007628
RTRX000008246
RTRX000008514
RTRX000008522
RTRX000009010
RTRX000009011
RTRX000009012
RTRX000009014
RTRX000009036
RTRX000009042
RTRX000009049
RTRX000009084
RTRX000009085
RTRX000009091
RTRX000009092
RTRX000009098
RTRX000009105
RTRX000009107
RTRX000009110
RTRX000009138
RTRX000009140
RTRX000009191
RTRX000009192
RTRX000009193
RTRX000009194
RTRX000009357
RTRX000009359
RTRX000009361
RTRX000009363
RTRX000009366
RTRX000009367
RTRX000009369
RTRX000009371
RTRX000009372
RTRX000009378
RTRX000009380
RTRX000009381
RTRX000009383
RTRX000009386
RTRX000009407
RTRX000009408
RTRX000009410
RTRX000009412

RTRX000009413
RTRX000009419
RTRX000009423
RTRX000009429
RTRX000009431
RTRX000009437
RTRX000009438
RTRX000009440
RTRX000009442
RTRX000009443
RTRX000009444
RTRX000009445
RTRX000009446
RTRX000009447
RTRX000009448
RTRX000009449
RTRX000009451
RTRX000009453
RTRX000009454
RTRX000009455
RTRX000009473
RTRX000009474
RTRX000009476
RTRX000009501
RTRX000009507
RTRX000009531
RTRX000009533
RTRX000009535
RTRX000009560
RTRX000009564
RTRX000009574
RTRX000009575
RTRX000009576
RTRX000009577
RTRX000009578
RTRX000009579
RTRX000009581
RTRX000009583
RTRX000009588
RTRX000009589
RTRX000009590
RTRX000009591
RTRX000009594
RTRX000009598
RTRX000009601
RTRX000009605
RTRX000009606

RTRX000009418
RTRX000009420
RTRX000009423
RTRX000009429
RTRX000009436
RTRX000009437
RTRX000009439
RTRX000009441
RTRX000009442
RTRX000009443
RTRX000009444
RTRX000009445
RTRX000009446
RTRX000009447
RTRX000009448
RTRX000009450
RTRX000009452
RTRX000009453
RTRX000009454
RTRX000009455
RTRX000009473
RTRX000009475
RTRX000009477
RTRX000009501
RTRX000009508
RTRX000009532
RTRX000009534
RTRX000009536
RTRX000009563
RTRX000009567
RTRX000009574
RTRX000009575
RTRX000009576
RTRX000009577
RTRX000009578
RTRX000009580
RTRX000009582
RTRX000009587
RTRX000009588
RTRX000009589
RTRX000009590
RTRX000009592
RTRX000009597
RTRX000009599
RTRX000009604
RTRX000009605
RTRX000009606

RTRX000009607

RTRX000009608

RTRX000009609

RTRX000009610

RTRX000009611

RTRX000009613

RTRX000009615

RTRX000009617

RTRX000009619

RTRX000009621

RTRX000009624

RTRX000009627

RTRX000009629

RTRX000009638

RTRX000009642

RTRX000009655

RTRX000009656

RTRX000009657

RTRX000009658

RTRX000009661

RTRX000009666

RTRX000009667

RTRX000009668

RTRX000009669

RTRX000009670

RTRX000009671

RTRX000009672

RTRX000009673

RTRX000009680

RTRX000009685

RTRX000009686

RTRX000009688

RTRX000009689

RTRX000009690

RTRX000009691

RTRX000009692

RTRX000009694

RTRX000009717

RTRX000009720

RTRX000009726

RTRX000009727

RTRX000009993

RTRX000009994

RTRX000009995

RTRX000009996

RTRX000010001

RTRX000010003

RTRX000009607

RTRX000009608

RTRX000009609

RTRX000009610

RTRX000009612

RTRX000009614

RTRX000009616

RTRX000009618

RTRX000009620

RTRX000009623

RTRX000009626

RTRX000009628

RTRX000009631

RTRX000009638

RTRX000009642

RTRX000009655

RTRX000009656

RTRX000009657

RTRX000009658

RTRX000009663

RTRX000009666

RTRX000009667

RTRX000009668

RTRX000009669

RTRX000009670

RTRX000009671

RTRX000009672

RTRX000009673

RTRX000009682

RTRX000009685

RTRX000009686

RTRX000009688

RTRX000009689

RTRX000009690

RTRX000009691

RTRX000009692

RTRX000009695

RTRX000009719

RTRX000009722

RTRX000009726

RTRX000009727

RTRX000009993

RTRX000009994

RTRX000009995

RTRX000009996

RTRX000010001

RTRX000010003

| | |
|---|---|
| RTRX000010004 | RTRX000010004 |
| RTRX000010005 | RTRX000010005 |
| RTRX000010006 | RTRX000010006 |
| RTRX000010007 | RTRX000010007 |
| RTRX000010008 | RTRX000010008 |
| RTRX000010009 | RTRX000010009 |
| RTRX000010022 | RTRX000010022 |
| RTRX000010051 | RTRX000010051 |
| RTRX000010052 | RTRX000010052 |
| RTRX000010053 | RTRX000010053 |
| RTRX000010056 | RTRX000010056 |
| RTRX000010057 | RTRX000010057 |
| RTRX000010058 | RTRX000010058 |
| RTRX000010059 | RTRX000010060 |
| RTRX000010076 | RTRX000010077 |
| RTRX000010081 | RTRX000010082 |
| RTRX000010083 | RTRX000010084 |
| RTRX000010085 | RTRX000010087 |
| RTRX000010089 | RTRX000010090 |
| RTRX000010091 | RTRX000010093 |
| RTRX000010094 | RTRX000010096 |
| RTRX000010097 | RTRX000010097 |
| RTRX000010101 | RTRX000010101 |
| RTRX000010108 | RTRX000010108 |
| RTRX000010132 | RTRX000010132 |
| RTRX000010133 | RTRX000010133 |
| RTRX000010134 | RTRX000010134 |
| RTRX000010162 | RTRX000010162 |
| RTRX000010163 | RTRX000010163 |
| RTRX000010166 | RTRX000010166 |
| RTRX000010167 | RTRX000010167 |
| RTRX000010168 | RTRX000010169 |
| RTRX000010170 | RTRX000010171 |
| RTRX000010172 | RTRX000010172 |
| RTRX000010174 | RTRX000010174 |
| RTRX000010175 | RTRX000010176 |
| RTRX000010177 | RTRX000010178 |
| RTRX000010182 | RTRX000010183 |
| RTRX000010184 | RTRX000010185 |
| RTRX000010186 | RTRX000010187 |
| RTRX000010188 | RTRX000010190 |
| RTRX000010195 | RTRX000010195 |
| RTRX000010196 | RTRX000010196 |
| RTRX000010224 | RTRX000010224 |
| RTRX000010225 | RTRX000010225 |
| RTRX000010234 | RTRX000010234 |
| RTRX000010254 | RTRX000010254 |

RTRX000010255
RTRX000010359
RTRX000010360
RTRX000010374
RTRX000010491
RTRX000010492
RTRX000010518
RTRX000010519
RTRX000010520
RTRX000010521
RTRX000010522
RTRX000010624
RTRX000010626
RTRX000010628
RTRX000010630
RTRX000010632
RTRX000010655
RTRX000010656
RTRX000010657
RTRX000010658
RTRX000010659
RTRX000010660
RTRX000010662
RTRX000010664
RTRX000010665
RTRX000010667
RTRX000010669
RTRX000010671
RTRX000010673
RTRX000010684
RTRX000010691
RTRX000010722
RTRX000010723
RTRX000010730
RTRX000010739
RTRX000010740
RTRX000010744
RTRX000010752
RTRX000010753
RTRX000010754
RTRX000010789
RTRX000010792
RTRX000010794
RTRX000010828
RTRX000010829
RTRX000010830
RTRX000010831

RTRX000010255
RTRX000010359
RTRX000010360
RTRX000010374
RTRX000010491
RTRX000010492
RTRX000010518
RTRX000010519
RTRX000010520
RTRX000010521
RTRX000010523
RTRX000010625
RTRX000010627
RTRX000010629
RTRX000010631
RTRX000010633
RTRX000010655
RTRX000010656
RTRX000010657
RTRX000010658
RTRX000010659
RTRX000010661
RTRX000010663
RTRX000010664
RTRX000010666
RTRX000010668
RTRX000010670
RTRX000010672
RTRX000010680
RTRX000010686
RTRX000010692
RTRX000010722
RTRX000010729
RTRX000010738
RTRX000010739
RTRX000010741
RTRX000010744
RTRX000010752
RTRX000010753
RTRX000010755
RTRX000010789
RTRX000010793
RTRX000010799
RTRX000010828
RTRX000010829
RTRX000010830
RTRX000010831

RTRX000010832
RTRX000010833
RTRX000010834
RTRX000010835
RTRX000010836
RTRX000010837
RTRX000010838
RTRX000010839
RTRX000010840
RTRX000010950
RTRX000010951
RTRX000011021
RTRX000011022
RTRX000011023
RTRX000011024
RTRX000011025
RTRX000011026
RTRX000011031
RTRX000011032
RTRX000011033
RTRX000011061
RTRX000011063
RTRX000011065
RTRX000011067
RTRX000011070
RTRX000011578
RTRX000011579
RTRX000011580
RTRX000011581
RTRX000011583
RTRX000011585
RTRX000011587
RTRX000011589
RTRX000011656
RTRX000011657
RTRX000011718
RTRX000011805
RTRX000011808
RTRX000011811
RTRX000011833
RTRX000011834
RTRX000011835
RTRX000011836
RTRX000011838
RTRX000011840
RTRX000011849
RTRX000011856

RTRX000010832
RTRX000010833
RTRX000010834
RTRX000010835
RTRX000010836
RTRX000010837
RTRX000010838
RTRX000010839
RTRX000010840
RTRX000010950
RTRX000010956
RTRX000011021
RTRX000011022
RTRX000011023
RTRX000011024
RTRX000011025
RTRX000011027
RTRX000011031
RTRX000011032
RTRX000011033
RTRX000011062
RTRX000011064
RTRX000011066
RTRX000011068
RTRX000011070
RTRX000011578
RTRX000011579
RTRX000011580
RTRX000011582
RTRX000011584
RTRX000011586
RTRX000011588
RTRX000011590
RTRX000011656
RTRX000011657
RTRX000011718
RTRX000011805
RTRX000011809
RTRX000011812
RTRX000011833
RTRX000011834
RTRX000011835
RTRX000011837
RTRX000011839
RTRX000011840
RTRX000011849
RTRX000011856

RTRX000011857
RTRX000011860
RTRX000011866
RTRX000011867
RTRX000011882
RTRX000011883
RTRX000011885
RTRX000011888
RTRX000011891
RTRX000011893
RTRX000011896
RTRX000011910
RTRX000011940
RTRX000011942
RTRX000011955
RTRX000011958
RTRX000011959
RTRX000011960
RTRX000011961
RTRX000011963
RTRX000012153
RTRX000012164
RTRX000012303
RTRX000012309
RTRX000012375
RTRX000012383
RTRX000012385
RTRX000012643
RTRX000012648
RTRX000012656
RTRX000012691
RTRX000012704
RTRX000012715
RTRX000012716
RTRX000012720
RTRX000012734
RTRX000012800
RTRX000012802
RTRX000012804
RTRX000014945
RTRX000015034
RTRX000015069
RTRX000015071
RTRX000015112
RTRX000015123
RTRX000015133
RTRX000015164

RTRX000011859
RTRX000011860
RTRX000011866
RTRX000011867
RTRX000011882
RTRX000011884
RTRX000011887
RTRX000011890
RTRX000011892
RTRX000011895
RTRX000011897
RTRX000011910
RTRX000011941
RTRX000011943
RTRX000011956
RTRX000011958
RTRX000011959
RTRX000011960
RTRX000011962
RTRX000011965
RTRX000012153
RTRX000012165
RTRX000012304
RTRX000012309
RTRX000012376
RTRX000012384
RTRX000012386
RTRX000012646
RTRX000012651
RTRX000012659
RTRX000012693
RTRX000012704
RTRX000012715
RTRX000012719
RTRX000012720
RTRX000012735
RTRX000012801
RTRX000012803
RTRX000012805
RTRX000014946
RTRX000015036
RTRX000015069
RTRX000015071
RTRX000015112
RTRX000015125
RTRX000015134
RTRX000015165

RTRX000015182

RTRX000015182

RTRX000015194

RTRX000015195

RTRX000015204

RTRX000015205

RTRX000015217

RTRX000015226

RTRX000015232

RTRX000015238

RTRX000015252

RTRX000015258

RTRX000015283

RTRX000015288

RTRX000015289

RTRX000015289

RTRX000015295

RTRX000015295

RTRX000015307

RTRX000015308

RTRX000015313

RTRX000015313

RTRX000015343

RTRX000015343

RTRX000015344

RTRX000015344

RTRX000015362

RTRX000015362

RTRX000015363

RTRX000015367

RTRX000018950

RTRX000018958

RTRX000019329

RTRX000019336

RTRX000019345

RTRX000019347

RTRX000019360

RTRX000019361

RTRX000019362

RTRX000019363

RTRX000019364

RTRX000019365

RTRX000019672

RTRX000019672

RTRX000019727

RTRX000019729

RTRX000019990

RTRX000019992

RTRX000019993

RTRX000019995

RTRX000019996

RTRX000019999

RTRX000020006

RTRX000020008

RTRX000026142

RTRX000026142

RTRX000026813

RTRX000026818

RTRX000026940

RTRX000026942

RTRX000026955

RTRX000026956

RTRX000026957

RTRX000026959

RTRX000026985

RTRX000026987

RTRX000027040

RTRX000027042

ML_SEC_00000082

ML_SEC_00000139

ML_SEC_00000140

ML_SEC_00000223

MSMB000011

MSMB000011

MSMB000012

MSMB000012

MSMB000013

MSMB000019

MSMB000091

MSMB000091

MSMB000371

MSMB000415

MSMB000416

MSMB000466

MSMB000654

MSMB000698

MSMB005371

MSMB005379

MSMB005750

MSMB005757

MSMB005766

MSMB005768

MSMB005781

MSMB005782

| | |
|---|---|
| MSMB005783 | MSMB005784 |
| MSMB005785 | MSMB005786 |
| MSMB006093 | MSMB006093 |
| MSMB006148 | MSMB006150 |
| MSMB006411 | MSMB006413 |
| MSMB006414 | MSMB006416 |
| MSMB006417 | MSMB006420 |
| MSMB006427 | MSMB006429 |
| MSMB012563 | MSMB012563 |
| MSMB013234 | MSMB013239 |
| MSMB013361 | MSMB013363 |
| MSMB013376 | MSMB013377 |
| MSMB013378 | MSMB013380 |
| MSMB013406 | MSMB013408 |
| MSMB013461 | MSMB013463 |
| SEC-NY8799-E-0000168 | SEC-NY8799-E-0000168 |
| SEC-SRT-E-0000001 | SEC-SRT-E-0000017 |
| RTRX000001167 | RTRX000001167 |
| RTRX000001246 | RTRX000001247 |
| RTRX000001248 | RTRX000001250 |
| RTRX000001251 | RTRX000001251 |
| RTRX000001362 | RTRX000001362 |
| RTRX000001363 | RTRX000001368 |
| RTRX000001582 | RTRX000001583 |
| RTRX000001584 | RTRX000001589 |
| RTRX000001745 | RTRX000001745 |
| RTRX000001746 | RTRX000001746 |
| RTRX000001747 | RTRX000001748 |
| RTRX000001749 | RTRX000001749 |
| RTRX000001750 | RTRX000001750 |
| RTRX000001751 | RTRX000001751 |
| RTRX000001758 | RTRX000001758 |
| RTRX000001887 | RTRX000001887 |
| RTRX000001920 | RTRX000001922 |
| RTRX000001940 | RTRX000001941 |
| RTRX000001942 | RTRX000001942 |
| RTRX000001952 | RTRX000001952 |
| RTRX000001991 | RTRX000001991 |
| RTRX000002074 | RTRX000002075 |
| RTRX000002076 | RTRX000002077 |
| RTRX000002078 | RTRX000002079 |
| RTRX000002080 | RTRX000002087 |
| RTRX000002265 | RTRX000002265 |
| RTRX000002266 | RTRX000002271 |
| RTRX000004397 | RTRX000004398 |
| CITRON1925924 | CITRON1925935 |
| CITRON1926465 | CITRON1926465 |

CITRON1609429
CITRON1712733
CITRON1713000

CITRON1609656
CITRON1712822
CITRON1713217

| | |
|---|---|
| SH-EDNY00000004 | SH-EDNY00000048 |
| SH-EDNY00000123 | SH-EDNY00000123 |
| SH-EDNY00000297 | SH-EDNY00000299 |
| SH-EDNY00000399 | SH-EDNY00000443 |
| SH-EDNY00000686 | SH-EDNY00000727 |
| SH-EDNY00000728 | SH-EDNY00000769 |
| SH-EDNY00000774 | SH-EDNY00000775 |
| SH-EDNY00000920 | SH-EDNY00000920 |
| SH-EDNY00001000 | SH-EDNY00001051 |
| SH-EDNY00001052 | SH-EDNY00001096 |
| SH-EDNY00001115 | SH-EDNY00001115 |
| SH-EDNY00001174 | SH-EDNY00001176 |
| SH-EDNY00001177 | SH-EDNY00001179 |
| SH-EDNY00001181 | SH-EDNY00001182 |
| SH-EDNY00001183 | SH-EDNY00001183 |
| SH-EDNY00001802 | SH-EDNY00001802 |
| SH-EDNY00001832 | SH-EDNY00001833 |
| SH-EDNY00001834 | SH-EDNY00001834 |
| SR000391 | SR000391 |
| SR002174 | SR002176 |
| SR002177 | SR002177 |
| SR002264 | SR002264 |
| SR003776 | SR003780 |
| SR003792 | SR003793 |
| SR003809 | SR003809 |
| SR003820 | SR003820 |
| SR003821 | SR003821 |
| SR003862 | SR003865 |
| SR003868 | SR003871 |
| SR004002 | SR004002 |
| SR004023 | SR004024 |
| SR004294 | SR004296 |
| SR004841 | SR004861 |
| SR004865 | SR004916 |
| SR004917 | SR004961 |
| SR004985 | SR004988 |
| SR004989 | SR004989 |
| SR005004 | SR005006 |
| SR005014 | SR005058 |
| SR006312 | SR006313 |
| SR006324 | SR006324 |
| LR00002781 | LR00002782 |
| LR00002783 | LR00002784 |
| LR00002785 | LR00002785 |
| LR00002789 | LR00002789 |

| | |
|---|---|
| LR00002790 | LR00002790 |
| LR00002857 | LR00002858 |
| LR00002909 | LR00002911 |
| BS_00000330 | BS_00000330 |
| BS_00000331 | BS_00000331 |
| BS_00000332 | BS_00000332 |
| BS_00000333 | BS_00000334 |
| BS_00000335 | BS_00000336 |
| BS_00000337 | BS_00000338 |
| BS_00000339 | BS_00000340 |
| BS_00000341 | BS_00000343 |
| BS_00000345 | BS_00000347 |
| BS_00000350 | BS_00000351 |
| BS_00000376 | BS_00000377 |
| BS_00000402 | BS_00000402 |
| BS_00000404 | BS_00000404 |
| BS_00000405 | BS_00000407 |
| BS_00000408 | BS_00000408 |
| BS_00000409 | BS_00000410 |
| BS_00000411 | BS_00000414 |
| BS_00000415 | BS_00000419 |
| BS_00000420 | BS_00000424 |
| BS_00000425 | BS_00000426 |
| BS_00000427 | BS_00000429 |
| BS_00000703 | BS_00000704 |
| BS_00000709 | BS_00000709 |
| BS_00000710 | BS_00000710 |
| BS_00000711 | BS_00000712 |
| BS_00000713 | BS_00000713 |
| BS_00000741 | BS_00000742 |
| BS_00000743 | BS_00000745 |
| BS_00000746 | BS_00000748 |
| BS_00000749 | BS_00000749 |
| BS_00000750 | BS_00000751 |
| BS_00000752 | BS_00000753 |
| BS_00000754 | BS_00000755 |
| BS_00000809 | BS_00000809 |
| BS_00000810 | BS_00000811 |
| BS_00000812 | BS_00000813 |
| BS_00000814 | BS_00000815 |
| BS_00000816 | BS_00000819 |
| BS_00000821 | BS_00000821 |
| BS_00000822 | BS_00000824 |
| BS_00000825 | BS_00000825 |
| BS_00000827 | BS_00000827 |
| BS_00000828 | BS_00000828 |
| BS_00000829 | BS_00000830 |

BS_00000831
BS_00000833
BS_00000835
BS_00000837
BS_00000839
BS_00000842
BS_00000849
BS_00000857
BS_00000866
BS_00000874
BS_00000875
BS_00000902
BS_00000952
BS_00001001
BS_00001003
BS_00001005
BS_00001015
BS_00001017
BS_00001019
BS_00001021
BS_00001023
BS_00001026
BS_00001029
BS_00001034
BS_00001086
BS_00001176
BS_00001269
BS_00001272
BS_00001284
BS_00001302
BS_00001324
BS_00001450
BS_00001597
BS_00001604
BS_00001606
BS_00001608
BS_00001611
BS_00001615
BS_00002965
BS_00003282
R048377
R048903
R048769
R048409
CITRON2008151
CITRON2174011
CITRON2085382

BS_00000831
BS_00000834
BS_00000836
BS_00000838
BS_00000841
BS_00000843
BS_00000849
BS_00000864
BS_00000866
BS_00000874
BS_00000899
BS_00000951
BS_00000997
BS_00001001
BS_00001003
BS_00001006
BS_00001016
BS_00001018
BS_00001020
BS_00001022
BS_00001025
BS_00001028
BS_00001032
BS_00001085
BS_00001130
BS_00001220
BS_00001271
BS_00001274
BS_00001287
BS_00001302
BS_00001325
BS_00001451
BS_00001597
BS_00001605
BS_00001607
BS_00001610
BS_00001614
BS_00001616
BS_00002965
BS_00003306
R048388
R048939
R048806
R048419
CITRON2008151
CITRON2174085
CITRON2085471

CITRON2087291
CITRON2070328
CITRON2082550
CITRON2171422
CITRON2090109
CITRON2082173
CITRON2071751
CITRON2171028
CITRON2088688
CITRON2069892
CITRON2082843
CITRON2007090
CITRON2082731
CITRON2083258
CITRON2173519
CITRON2085636
CITRON2082240
CITRON2080036
CITRON2085969
CITRON2089255
CITRON2081849
CITRON2178617
CITRON2008823
CITRON2175134
CITRON2088081
CITRON2089831
CITRON2086230
CITRON2008817
CITRON2081947
CITRON2174511
CITRON2082135
CITRON2171787
CITRON2082443
CITRON2069814
CITRON2178712
CITRON2086687
CITRON2082431
CITRON2087611
CITRON2089221
CITRON2178361
CITRON2171853
CITRON2082252
CITRON2070430
CITRON2082033
CITRON2083054
CITRON2070340
CITRON2083378

CITRON2087299
CITRON2070331
CITRON2082550
CITRON2171430
CITRON2090294
CITRON2082239
CITRON2071756
CITRON2171054
CITRON2088699
CITRON2069892
CITRON2082944
CITRON2007090
CITRON2082738
CITRON2083263
CITRON2173519
CITRON2085686
CITRON2082243
CITRON2080036
CITRON2086224
CITRON2089255
CITRON2081856
CITRON2178622
CITRON2008823
CITRON2175142
CITRON2088336
CITRON2090014
CITRON2086238
CITRON2008817
CITRON2081952
CITRON2174599
CITRON2082140
CITRON2171831
CITRON2082532
CITRON2069814
CITRON2178801
CITRON2086737
CITRON2082434
CITRON2087655
CITRON2089221
CITRON2178421
CITRON2171903
CITRON2082341
CITRON2070435
CITRON2082036
CITRON2083155
CITRON2070429
CITRON2083385

| | |
|---|---|
| CITRON2070327 | CITRON2070327 |
| CITRON2178704 | CITRON2178711 |
| CITRON2082829 | CITRON2082834 |
| CITRON2082364 | CITRON2082430 |
| CITRON2173517 | CITRON2173517 |
| CITRON2081845 | CITRON2081848 |
| CITRON2178519 | CITRON2178526 |
| CITRON2083160 | CITRON2083167 |
| CITRON2176633 | CITRON2176633 |
| CITRON2082949 | CITRON2082956 |
| CITRON2007192 | CITRON2007192 |
| CITRON2083386 | CITRON2083475 |
| CITRON2172794 | CITRON2173074 |
| CITRON2173542 | CITRON2173542 |
| CITRON2008819 | CITRON2008819 |
| CITRON2070332 | CITRON2070339 |
| CITRON2087494 | CITRON2087583 |
| CITRON2173500 | CITRON2173500 |
| CITRON2087020 | CITRON2087275 |
| CITRON2087748 | CITRON2087798 |
| CITRON2082045 | CITRON2082134 |
| CITRON2069946 | CITRON2070132 |
| CITRON2178802 | CITRON2178807 |
| CITRON2082342 | CITRON2082347 |
| CITRON2082435 | CITRON2082442 |
| CITRON2082653 | CITRON2082658 |
| CITRON2082727 | CITRON2082730 |
| CITRON2089217 | CITRON2089217 |
| CITRON2171062 | CITRON2171063 |
| CITRON2010679 | CITRON2010690 |
| CITRON2085499 | CITRON2085543 |
| CITRON2081966 | CITRON2082032 |
| CITRON2172186 | CITRON2172441 |
| CITRON2086550 | CITRON2086594 |
| CITRON2084890 | CITRON2085145 |
| CITRON2083374 | CITRON2083377 |
| CITRON2169418 | CITRON2169690 |
| CITRON2171625 | CITRON2171714 |
| CITRON2077341 | CITRON2077621 |
| CITRON2082739 | CITRON2082828 |
| CITRON2177911 | CITRON2178182 |
| CITRON2178633 | CITRON2178699 |
| CITRON2177619 | CITRON2177909 |
| CITRON2076671 | CITRON2076950 |
| CITRON2011000 | CITRON2011011 |
| CITRON2170960 | CITRON2171004 |
| CITRON2082037 | CITRON2082044 |

CITRON2082945
CITRON2171024
CITRON2083047
CITRON2088442
CITRON2172486
CITRON2171742
CITRON2083630
CITRON2069883
CITRON2082533
CITRON2086433
CITRON2082957
CITRON2069804
CITRON2173104
CITRON2082551
CITRON2178515
CITRON2178527
CITRON2069810
CITRON2008821
CITRON2082563
CITRON2071648
CITRON2069816
CITRON2080033
CITRON2081857
CITRON2082244
CITRON2083168
CITRON2069812
CITRON2082660
CITRON2083272
CITRON2077025
CITRON2085544
CITRON2086595
CITRON2176699
CITRON2087656
CITRON2085179
CITRON2088718
CITRON2175641
CITRON2171073
CITRON2177259
CITRON2088431
CITRON2178448
CITRON2071653
CITRON2171026
CITRON2011200
CITRON2071649
CITRON2178700
CITRON2083476
CITRON2083156

CITRON2082948
CITRON2171024
CITRON2083052
CITRON2088443
CITRON2172766
CITRON2171786
CITRON2083902
CITRON2069883
CITRON2082538
CITRON2086522
CITRON2083046
CITRON2069804
CITRON2173394
CITRON2082554
CITRON2178518
CITRON2178616
CITRON2069810
CITRON2008821
CITRON2082652
CITRON2071648
CITRON2069816
CITRON2080033
CITRON2081946
CITRON2082251
CITRON2083257
CITRON2069812
CITRON2082726
CITRON2083373
CITRON2077305
CITRON2085588
CITRON2086639
CITRON2176965
CITRON2087700
CITRON2085187
CITRON2088718
CITRON2175649
CITRON2171074
CITRON2177525
CITRON2088432
CITRON2178514
CITRON2071660
CITRON2171026
CITRON2011211
CITRON2071652
CITRON2178703
CITRON2083481
CITRON2083159

CITRON2171086
CITRON2069944
CITRON2081778
CITRON2082555
CITRON2071661
CITRON2178889
CITRON2180209
CITRON2178885

CITRON2171365
CITRON2069944
CITRON2081844
CITRON2082562
CITRON2071750
CITRON2178896
CITRON2180211
CITRON2178888

| BATES START | BATES END |
|---|---|
| R012537 | R012540 |
| GR_0000138 | GR_0000138 |
| GR_0000127 | GR_0000127 |
| GR_0000103 | GR_0000103 |
| GR_0000107 | GR_0000107 |
| R018977 | R018988 |
| GR_0000119 | GR_0000119 |
| GR_0000137 | GR_0000137 |
| R018944 | R018944 |
| R018989 | R018991 |
| R018992 | R018997 |
| R018998 | R018998 |
| R018943 | R018943 |
| GR_0000102 | GR_0000102 |
| R012492 | R012492 |
| R024191 | R024195 |
| R024187 | R024187 |
| R024198 | R024199 |
| R024203 | R024205 |
| R024212 | R024215 |
| R024216 | R024226 |
| R024227 | R024231 |
| R024355 | R024358 |
| GR_0000110 | GR_0000110 |
| R024379 | R024413 |
| R024310 | R024310 |
| R024315 | R024316 |
| R024317 | R024319 |
| R024320 | R024324 |
| R024348 | R024348 |
| R024349 | R024351 |
| R024352 | R024353 |
| R024415 | R024418 |
| R024424 | R024428 |
| R024429 | R024431 |
| R024432 | R024435 |
| R024359 | R024362 |
| R024206 | R024211 |
| R024005 | R024005 |
| R024325 | R024331 |
| R024188 | R024190 |
| R024072 | R024076 |
| R024006 | R024012 |
| GR_0000121 | GR_0000121 |
| GR_0000104 | GR_0000104 |

| | |
|---|---|
| R019047 | R019047 |
| GR_0000125 | GR_0000125 |
| GR_0000133 | GR_0000133 |
| R019043 | R019043 |
| R019048 | R019050 |
| R020827 | R020827 |
| R020828 | R020835 |
| R020836 | R020836 |
| R021651 | R021651 |
| Marcum Retrophin EDNY_00019809 | Marcum Retrophin EDNY_00019812 |
| Marcum Retrophin EDNY_00019814 | Marcum Retrophin EDNY_00019819 |
| Marcum Retrophin EDNY_00019821 | Marcum Retrophin EDNY_00019832 |
| Marcum Retrophin EDNY_00019833 | Marcum Retrophin EDNY_00019836 |
| Marcum Retrophin EDNY_00019837 | Marcum Retrophin EDNY_00019838 |
| GR_0000144 | GR_0000144 |
| R019562 | R019564 |
| R019286 | R019286 |
| R019287 | R019287 |
| R019289 | R019289 |
| R019295 | R019297 |
| R019298 | R019298 |
| R019299 | R019299 |
| R019309 | R019315 |
| R019433 | R019433 |
| R019446 | R019476 |
| R019477 | R019477 |
| R019524 | R019525 |
| R019529 | R019530 |
| R019051 | R019053 |
| R019565 | R019566 |
| R019300 | R019301 |
| R019478 | R019487 |
| R019434 | R019445 |
| R018787 | R018787 |
| R019290 | R019290 |
| R019054 | R019178 |
| R018806 | R018808 |
| R022822 | R022825 |
| R019044 | R019046 |
| 2-0053080 | 2-0053083 |
| 2-0061709 | 2-0061709 |
| RTRX000002119 | RTRX000002119 |
| RTRX000002272 | RTRX000002272 |
| RTRX000002036 | RTRX000002036 |
| RTRX000002009 | RTRX000002009 |
| RTRX000001254 | RTRX000001254 |
| RTRX000002585 | RTRX000002589 |

| | |
|---|---|
| SR000681 | SR000682 |
| SR000447 | SR000447 |
| SR000200 | SR000202 |
| SR000234 | SR000234 |
| SR000438 | SR000439 |
| SR000437 | SR000437 |
| SR000225 | SR000228 |
| Marcum Retrophin EDNY_00019820 | Marcum Retrophin EDNY_00019820 |
| R019288 | R019288 |
| R019302 | R019308 |
| Marcum Retrophin EDNY_00019813 | Marcum Retrophin EDNY_00019813 |
| R019316 | R019331 |
| R019042 | R019042 |
| R019554 | R019561 |
| R019291 | R019294 |
| R018781 | R018782 |
| R018999 | R019041 |
| R018788 | R018798 |
| R022544 | R022552 |
| R024419 | R024423 |
| R024443 | R024445 |
| R024200 | R024202 |
| R024232 | R024238 |
| R023789 | R023790 |
| R024311 | R024314 |
| R000013 | R000022 |
| R024332 | R024333 |
| R024354 | R024354 |
| GR_0000124 | GR_0000124 |
| GR_0000101 | GR_0000101 |
| GR_0000111 | GR_0000111 |
| GR_0000139 | GR_0000139 |
| R018945 | R018976 |
| RTRX000000210 | |
| SR000450 | SR000451 |
| RTRX000024647 | RTRX000024650 |

| ███████████ | BATES END |
|---|---|
| BATES START | |
| GR_0002503 | GR_0002503 |
| GR_0002505 | GR_0002505 |
| GR_0002506 | GR_0002506 |
| GR_0002507 | GR_0002507 |
| GR_0002509 | GR_0002510 |
| GR_0002513 | GR_0002514 |
| GR_0002515 | GR_0002515 |
| GR_0002516 | GR_0002521 |
| GR_0002522 | GR_0002527 |
| GR_0002528 | GR_0002532 |
| GR_0002540 | GR_0002541 |
| GR_0002546 | GR_0002548 |
| GR_0002549 | GR_0002550 |
| GR_0002551 | GR_0002551 |
| GR_0002552 | GR_0002553 |
| GR_0002554 | GR_0002556 |
| GR_0002557 | GR_0002557 |
| GR_0002562 | GR_0002565 |
| GR_0002571 | GR_0002577 |
| GR_0002583 | GR_0002588 |
| GR_0002589 | GR_0002591 |
| GR_0002200 | GR_0002200 |
| GR_0002201 | GR_0002201 |
| GR_0002202 | GR_0002202 |
| GR_0002203 | GR_0002203 |
| GR_0002204 | GR_0002206 |
| GR_0002210 | GR_0002210 |
| GR_0002211 | GR_0002213 |
| GR_0002592 | GR_0002594 |
| GR_0002595 | GR_0002597 |
| GR_0002601 | GR_0002602 |
| GR_0002603 | GR_0002604 |
| GR_0002613 | GR_0002613 |
| GR_0002614 | GR_0002615 |
| GR_0002616 | GR_0002617 |
| GR_0002214 | GR_0002215 |
| GR_0002216 | GR_0002217 |
| GR_0002219 | GR_0002228 |
| GR_0002229 | GR_0002234 |
| GR_0002243 | GR_0002247 |
| GR_0002248 | GR_0002251 |
| GR_0002252 | GR_0002254 |
| GR_0002260 | GR_0002263 |
| GR_0002264 | GR_0002266 |
| GR_0002267 | GR_0002269 |

| | |
|---|---|
| GR_0002270 | GR_0002270 |
| GR_0002304 | GR_0002304 |
| GR_0002305 | GR_0002307 |
| GR_0002310 | GR_0002310 |
| GR_0002311 | GR_0002322 |
| GR_0002323 | GR_0002333 |
| GR_0002334 | GR_0002339 |
| GR_0002340 | GR_0002340 |
| GR_0002346 | GR_0002349 |
| GR_0002350 | GR_0002353 |
| GR_0002360 | GR_0002361 |
| GR_0002363 | GR_0002363 |
| GR_0002364 | GR_0002364 |
| GR_0002367 | GR_0002368 |
| GR_0002369 | GR_0002379 |
| GR_0002382 | GR_0002383 |
| GR_0002384 | GR_0002384 |
| GR_0002406 | GR_0002415 |
| GR_0002416 | GR_0002416 |
| GR_0002417 | GR_0002417 |
| GR_0002418 | GR_0002427 |
| GR_0002446 | GR_0002448 |
| GR_0002450 | GR_0002456 |
| GR_0002459 | GR_0002469 |
| GR_0002470 | GR_0002471 |
| GR_0002472 | GR_0002472 |
| GR_0002485 | GR_0002494 |
| GR_0002495 | GR_0002495 |
| GR_0002496 | GR_0002496 |
| GR_0002497 | GR_0002497 |
| GR_0002499 | GR_0002499 |
| GR_0002502 | GR_0002502 |
| GR_0004046 | GR_0004046 |
| GR_0002967 | GR_0002973 |
| GR_0002974 | GR_0002974 |
| GR_0002975 | GR_0002975 |
| GR_0002976 | GR_0002977 |
| GR_0002979 | GR_0002980 |
| GR_0002981 | GR_0002982 |
| GR_0002990 | GR_0002995 |
| GR_0003515 | GR_0003517 |
| GR_0003518 | GR_0003519 |
| GR_0003520 | GR_0003521 |
| GR_0003524 | GR_0003526 |
| GR_0003530 | GR_0003531 |
| GR_0003532 | GR_0003534 |
| GR_0003536 | GR_0003539 |

| | |
|---|---|
| GR_0004094 | GR_0004095 |
| GR_0004098 | GR_0004099 |
| GR_0004100 | GR_0004107 |
| GR_0004108 | GR_0004117 |
| GR_0004118 | GR_0004124 |
| GR_0003544 | GR_0003546 |
| GR_0003073 | GR_0003073 |
| GR_0003047 | GR_0003047 |
| GR_0003285 | GR_0003286 |
| GR_0002988 | GR_0002989 |
| GR_0002996 | GR_0002998 |
| GR_0002999 | GR_0002999 |
| GR_0003000 | GR_0003003 |
| GR_0003006 | GR_0003008 |
| GR_0003012 | GR_0003015 |
| GR_0003026 | GR_0003026 |
| GR_0003027 | GR_0003033 |
| GR_0003547 | GR_0003548 |
| GR_0003549 | GR_0003555 |
| GR_0003556 | GR_0003560 |
| GR_0003570 | GR_0003572 |
| GR_0003573 | GR_0003575 |
| GR_0003576 | GR_0003578 |
| GR_0003579 | GR_0003580 |
| GR_0003487 | GR_0003488 |
| GR_0003475 | GR_0003475 |
| GR_0003473 | GR_0003473 |
| GR_0003618 | GR_0003619 |
| GR_0003034 | GR_0003041 |
| GR_0003044 | GR_0003044 |
| GR_0003045 | GR_0003045 |
| GR_0003046 | GR_0003046 |
| GR_0003048 | GR_0003048 |
| GR_0003050 | GR_0003050 |
| GR_0003052 | GR_0003052 |
| GR_0003581 | GR_0003582 |
| GR_0003583 | GR_0003584 |
| GR_0003585 | GR_0003586 |
| GR_0003587 | GR_0003590 |
| GR_0003596 | GR_0003599 |
| GR_0003601 | GR_0003602 |
| GR_0003603 | GR_0003604 |
| GR_0004027 | GR_0004027 |
| GR_0003072 | GR_0003072 |
| GR_0004006 | GR_0004012 |
| GR_0003527 | GR_0003528 |
| GR_0003087 | GR_0003087 |

| | |
|---|---|
| GR_0004050 | GR_0004050 |
| GR_0003054 | GR_0003056 |
| GR_0003057 | GR_0003057 |
| GR_0003058 | GR_0003059 |
| GR_0003060 | GR_0003061 |
| GR_0003065 | GR_0003066 |
| GR_0003068 | GR_0003070 |
| GR_0003071 | GR_0003071 |
| GR_0003609 | GR_0003611 |
| GR_0003612 | GR_0003614 |
| GR_0003615 | GR_0003617 |
| GR_0003625 | GR_0003628 |
| GR_0003629 | GR_0003631 |
| GR_0003632 | GR_0003633 |
| GR_0003634 | GR_0003637 |
| GR_0003016 | GR_0003020 |
| GR_0003738 | GR_0003748 |
| GR_0003945 | GR_0003945 |
| GR_0003967 | GR_0003968 |
| GR_0003824 | GR_0003827 |
| GR_0003075 | GR_0003075 |
| GR_0003076 | GR_0003077 |
| GR_0003078 | GR_0003085 |
| GR_0003086 | GR_0003086 |
| GR_0003091 | GR_0003098 |
| GR_0003099 | GR_0003099 |
| GR_0003108 | GR_0003109 |
| GR_0003638 | GR_0003640 |
| GR_0003643 | GR_0003644 |
| GR_0003645 | GR_0003648 |
| GR_0003664 | GR_0003671 |
| GR_0003672 | GR_0003679 |
| GR_0003680 | GR_0003687 |
| GR_0003695 | GR_0003700 |
| GR_0002484 | GR_0002484 |
| GR_0004077 | GR_0004077 |
| GR_0003323 | GR_0003326 |
| GR_0003140 | GR_0003146 |
| GR_0003051 | GR_0003051 |
| GR_0003112 | GR_0003113 |
| GR_0003114 | GR_0003114 |
| GR_0003115 | GR_0003115 |
| GR_0003116 | GR_0003117 |
| GR_0003118 | GR_0003119 |
| GR_0003130 | GR_0003139 |
| GR_0003701 | GR_0003707 |
| GR_0003715 | GR_0003721 |

| | |
|---|---|
| GR_0003722 | GR_0003729 |
| GR_0003730 | GR_0003736 |
| GR_0003749 | GR_0003760 |
| GR_0003761 | GR_0003761 |
| GR_0003762 | GR_0003762 |
| GR_0002634 | GR_0002636 |
| GR_0002723 | GR_0002729 |
| GR_0003792 | GR_0003792 |
| GR_0002578 | GR_0002582 |
| GR_0003858 | GR_0003865 |
| GR_0003820 | GR_0003821 |
| GR_0003767 | GR_0003768 |
| GR_0003769 | GR_0003773 |
| GR_0003779 | GR_0003779 |
| GR_0003780 | GR_0003781 |
| GR_0003783 | GR_0003784 |
| GR_0003785 | GR_0003791 |
| GR_0003793 | GR_0003793 |
| GR_0002651 | GR_0002653 |
| GR_0002822 | GR_0002824 |
| GR_0003708 | GR_0003714 |
| GR_0003175 | GR_0003175 |
| GR_0003801 | GR_0003803 |
| GR_0003804 | GR_0003805 |
| GR_0003806 | GR_0003811 |
| GR_0003812 | GR_0003813 |
| GR_0003817 | GR_0003819 |
| GR_0003822 | GR_0003822 |
| GR_0003823 | GR_0003823 |
| GR_0002618 | GR_0002621 |
| GR_0002622 | GR_0002622 |
| GR_0002625 | GR_0002626 |
| GR_0002627 | GR_0002630 |
| GR_0002640 | GR_0002641 |
| GR_0002642 | GR_0002643 |
| GR_0002644 | GR_0002646 |
| GR_0003179 | GR_0003179 |
| GR_0003181 | GR_0003183 |
| GR_0003184 | GR_0003185 |
| GR_0003186 | GR_0003186 |
| GR_0003188 | GR_0003190 |
| GR_0003193 | GR_0003194 |
| GR_0003196 | GR_0003205 |
| GR_0003828 | GR_0003832 |
| GR_0003838 | GR_0003841 |
| GR_0003842 | GR_0003844 |
| GR_0003848 | GR_0003849 |

| | |
|---|---|
| GR_0003851 | GR_0003857 |
| GR_0003866 | GR_0003872 |
| GR_0003873 | GR_0003873 |
| GR_0002654 | GR_0002655 |
| GR_0002656 | GR_0002659 |
| GR_0002660 | GR_0002662 |
| GR_0002667 | GR_0002670 |
| GR_0002671 | GR_0002677 |
| GR_0002678 | GR_0002685 |
| GR_0002686 | GR_0002693 |
| GR_0003206 | GR_0003211 |
| GR_0003212 | GR_0003212 |
| GR_0003220 | GR_0003224 |
| GR_0003225 | GR_0003228 |
| GR_0003237 | GR_0003240 |
| GR_0003241 | GR_0003243 |
| GR_0003244 | GR_0003246 |
| GR_0003881 | GR_0003888 |
| GR_0003889 | GR_0003889 |
| GR_0003890 | GR_0003896 |
| GR_0003897 | GR_0003904 |
| GR_0003914 | GR_0003914 |
| GR_0003915 | GR_0003916 |
| GR_0003917 | GR_0003917 |
| GR_0002694 | GR_0002701 |
| GR_0002702 | GR_0002709 |
| GR_0002710 | GR_0002716 |
| GR_0002717 | GR_0002722 |
| GR_0002752 | GR_0002758 |
| GR_0002759 | GR_0002759 |
| GR_0002760 | GR_0002770 |
| GR_0003248 | GR_0003277 |
| GR_0003278 | GR_0003280 |
| GR_0003281 | GR_0003281 |
| GR_0003282 | GR_0003284 |
| GR_0003288 | GR_0003299 |
| GR_0003311 | GR_0003316 |
| GR_0003317 | GR_0003317 |
| GR_0003926 | GR_0003933 |
| GR_0003934 | GR_0003934 |
| GR_0003935 | GR_0003936 |
| GR_0003944 | GR_0003944 |
| GR_0003953 | GR_0003953 |
| GR_0003954 | GR_0003954 |
| GR_0003955 | GR_0003956 |
| GR_0002783 | GR_0002783 |
| GR_0002784 | GR_0002784 |

| | |
|---|---|
| GR_0002785 | GR_0002787 |
| GR_0002790 | GR_0002794 |
| GR_0002800 | GR_0002800 |
| GR_0002801 | GR_0002802 |
| GR_0002803 | GR_0002803 |
| GR_0003327 | GR_0003330 |
| GR_0003334 | GR_0003336 |
| GR_0003337 | GR_0003338 |
| GR_0003339 | GR_0003339 |
| GR_0003341 | GR_0003341 |
| GR_0003342 | GR_0003343 |
| GR_0003344 | GR_0003345 |
| GR_0003957 | GR_0003957 |
| GR_0003958 | GR_0003959 |
| GR_0003962 | GR_0003963 |
| GR_0003964 | GR_0003966 |
| GR_0003978 | GR_0003978 |
| GR_0003979 | GR_0003982 |
| GR_0003983 | GR_0003984 |
| GR_0002806 | GR_0002812 |
| GR_0002813 | GR_0002813 |
| GR_0002815 | GR_0002821 |
| GR_0002827 | GR_0002832 |
| GR_0002835 | GR_0002835 |
| GR_0002836 | GR_0002837 |
| GR_0002838 | GR_0002840 |
| GR_0003346 | GR_0003356 |
| GR_0003357 | GR_0003359 |
| GR_0003360 | GR_0003361 |
| GR_0003362 | GR_0003362 |
| GR_0003384 | GR_0003393 |
| GR_0003396 | GR_0003405 |
| GR_0003406 | GR_0003421 |
| GR_0003988 | GR_0003990 |
| GR_0003991 | GR_0003994 |
| GR_0003995 | GR_0003999 |
| GR_0004000 | GR_0004004 |
| GR_0004021 | GR_0004021 |
| GR_0004022 | GR_0004022 |
| GR_0004023 | GR_0004023 |
| GR_0002841 | GR_0002842 |
| GR_0002843 | GR_0002843 |
| GR_0002844 | GR_0002844 |
| GR_0002845 | GR_0002848 |
| GR_0002859 | GR_0002862 |
| GR_0002863 | GR_0002865 |
| GR_0002871 | GR_0002871 |

| | |
|---|---|
| GR_0003422 | GR_0003423 |
| GR_0003424 | GR_0003426 |
| GR_0003428 | GR_0003434 |
| GR_0003437 | GR_0003447 |
| GR_0003451 | GR_0003461 |
| GR_0003462 | GR_0003462 |
| GR_0003463 | GR_0003472 |
| GR_0004024 | GR_0004024 |
| GR_0004026 | GR_0004026 |
| GR_0004029 | GR_0004029 |
| GR_0004030 | GR_0004030 |
| GR_0004031 | GR_0004031 |
| GR_0004033 | GR_0004035 |
| GR_0004037 | GR_0004038 |
| GR_0002872 | GR_0002878 |
| GR_0002894 | GR_0002894 |
| GR_0002895 | GR_0002901 |
| GR_0002910 | GR_0002910 |
| GR_0002918 | GR_0002925 |
| GR_0002926 | GR_0002926 |
| GR_0002927 | GR_0002933 |
| GR_0003474 | GR_0003474 |
| GR_0003477 | GR_0003477 |
| GR_0003478 | GR_0003478 |
| GR_0003479 | GR_0003479 |
| GR_0003481 | GR_0003481 |
| GR_0003483 | GR_0003483 |
| GR_0003484 | GR_0003484 |
| GR_0004041 | GR_0004043 |
| GR_0004047 | GR_0004049 |
| GR_0004051 | GR_0004051 |
| GR_0004052 | GR_0004052 |
| GR_0004054 | GR_0004054 |
| GR_0004055 | GR_0004056 |
| GR_0004057 | GR_0004064 |
| GR_0002935 | GR_0002935 |
| GR_0002936 | GR_0002937 |
| GR_0002939 | GR_0002945 |
| GR_0002946 | GR_0002946 |
| GR_0002956 | GR_0002957 |
| GR_0002958 | GR_0002964 |
| GR_0002966 | GR_0002966 |
| GR_0003486 | GR_0003486 |
| GR_0003489 | GR_0003489 |
| GR_0003490 | GR_0003490 |
| GR_0003493 | GR_0003493 |
| GR_0003500 | GR_0003505 |

| | |
|---|---|
| GR_0003506 | GR_0003510 |
| GR_0003511 | GR_0003514 |
| GR_0004066 | GR_0004066 |
| GR_0004067 | GR_0004068 |
| GR_0004069 | GR_0004076 |
| GR_0004078 | GR_0004085 |
| GR_0004088 | GR_0004089 |
| GR_0004092 | GR_0004092 |
| GR_0004093 | GR_0004093 |
| GR_0002544 | GR_0002545 |
| GR_0002558 | GR_0002561 |
| GR_0002236 | GR_0002242 |
| GR_0003594 | GR_0003595 |
| GR_0002537 | GR_0002539 |
| GR_0002730 | GR_0002736 |
| GR_0002637 | GR_0002639 |
| GR_0002444 | GR_0002445 |
| GR_0002500 | GR_0002500 |
| GR_0002271 | GR_0002300 |
| GR_0002965 | GR_0002965 |
| GR_0002869 | GR_0002870 |
| GR_0002647 | GR_0002650 |
| GR_0002737 | GR_0002743 |
| GR_0002804 | GR_0002805 |
| GR_0002623 | GR_0002624 |
| GR_0003969 | GR_0003974 |
| GR_0003774 | GR_0003778 |
| GR_0002609 | GR_0002612 |
| GR_0002814 | GR_0002814 |
| GR_0003845 | GR_0003847 |
| GR_0003763 | GR_0003766 |
| GR_0003815 | GR_0003816 |
| GR_0003925 | GR_0003925 |
| GR_0003905 | GR_0003905 |
| GR_0002209 | GR_0002209 |
| R023207 | R023208 |
| R023218 | R023226 |
| R023228 | R023231 |
| R023240 | R023242 |
| GR_0004036 | GR_0004036 |
| GR_0002501 | GR_0002501 |
| GR_0003043 | GR_0003043 |
| GR_0003480 | GR_0003480 |
| R027785 | R027786 |
| R026601 | R026604 |
| R028044 | R028045 |
| R012502 | R012502 |

| | |
|---|---|
| R022526 | R022533 |
| R012404 | R012407 |
| R026311 | R026314 |
| GR_0002598 | GR_0002600 |
| GR_0002218 | GR_0002218 |
| GR_0002257 | GR_0002259 |
| GR_0002198 | GR_0002198 |
| R035162 | R035162 |
| R027982 | R027982 |
| R028129 | R028136 |
| R027293 | R027294 |
| R028144 | R028144 |
| R040459 | R040459 |
| R040516 | R040516 |
| R040519 | R040519 |
| R027440 | R027440 |
| R027742 | R027743 |
| R026627 | R026634 |
| R026638 | R026638 |
| R027777 | R027779 |
| R027797 | R027798 |
| R027801 | R027801 |
| R027915 | R027916 |
| R027925 | R027927 |
| R027259 | R027260 |
| R027810 | R027813 |
| R027807 | R027808 |
| R042185 | R042185 |
| R023444 | R023445 |
| R023446 | R023446 |
| R023337 | R023342 |
| GR_0002354 | GR_0002356 |
| GR_0003529 | GR_0003529 |
| R023330 | R023335 |
| R027782 | R027782 |
| GR_0002879 | GR_0002886 |
| GR_0002357 | GR_0002359 |
| GR_0003605 | GR_0003608 |
| GR_0003540 | GR_0003543 |
| GR_0003688 | GR_0003694 |
| GR_0002663 | GR_0002664 |
| GR_0002511 | GR_0002511 |
| R021696 | R021714 |
| GR_0002365 | GR_0002366 |
| GR_0002938 | GR_0002938 |
| R043497 | R043628 |
| R019517 | R019518 |

| | |
|---|---|
| R012318 | R012318 |
| R046540 | R046591 |
| R045030 | R045030 |
| R045035 | R045035 |
| R043656 | R043797 |
| R044378 | R044429 |
| R022311 | R022320 |
| R022233 | R022239 |
| R047848 | R047850 |
| GR_0002866 | GR_0002868 |
| R047775 | R047775 |
| R047773 | R047773 |
| GR_0002887 | GR_0002893 |
| GR_0003600 | GR_0003600 |
| GR_0003450 | GR_0003450 |
| GR_0002533 | GR_0002536 |
| GR_0003491 | GR_0003492 |
| R040510 | R040510 |
| GR_0003067 | GR_0003067 |
| GR_0003300 | GR_0003310 |
| GR_0003535 | GR_0003535 |
| GR_0004090 | GR_0004091 |
| GR_0003100 | GR_0003107 |
| GR_0003195 | GR_0003195 |
| GR_0003331 | GR_0003333 |
| GR_0004013 | GR_0004020 |
| R045040 | R045040 |
| GR_0003229 | GR_0003231 |
| GR_0003641 | GR_0003642 |
| GR_0003363 | GR_0003373 |
| GR_0003567 | GR_0003569 |
| GR_0003021 | GR_0003025 |
| R028153 | R028153 |
| R028137 | R028142 |
| R028055 | R028055 |
| R027795 | R027796 |
| R014877 | R014877 |
| R014628 | R014629 |
| R014605 | R014605 |
| R013579 | R013583 |
| R013691 | R013691 |
| R013692 | R013692 |
| R013693 | R013695 |
| R012267 | R012271 |
| R017024 | R017024 |
| R017066 | R017090 |
| R017091 | R017102 |

| | |
|---|---|
| R023336 | R023336 |
| R045939 | R045990 |
| CITRON1008369 | CITRON1008370 |
| GR_0002605 | GR_0002606 |
| GR_0002566 | GR_0002568 |
| RTRX000003113 | RTRX000003114 |
| R048550 | R048575 |
| R048532 | R048549 |
| R057529 | R057605 |
| R052341 | R052482 |
| GR_0002308 | GR_0002309 |
| R053761 | R055390 |
| GR_0003833 | GR_0003837 |
| GR_0003656 | GR_0003663 |
| GR_0003053 | GR_0003053 |
| GR_0003191 | GR_0003192 |
| GR_0003394 | GR_0003394 |
| GR_0003427 | GR_0003427 |
| R017025 | R017065 |
| GR_0002983 | GR_0002984 |
| GR_0002825 | GR_0002826 |
| GR_0003937 | GR_0003943 |
| GR_0003960 | GR_0003961 |
| GR_0003794 | GR_0003800 |
| GR_0002341 | GR_0002345 |
| GR_0002631 | GR_0002633 |
| GR_0003187 | GR_0003187 |
| GR_0003850 | GR_0003850 |
| GR_0002665 | GR_0002666 |
| GR_0002380 | GR_0002381 |
| GR_0002449 | GR_0002449 |
| GR_0002473 | GR_0002483 |
| GR_0002498 | GR_0002498 |
| R046818 | R046869 |
| GR_0002978 | GR_0002978 |
| GR_0003522 | GR_0003523 |
| GR_0004096 | GR_0004097 |
| GR_0002504 | GR_0002504 |
| GR_0003122 | GR_0003129 |
| GR_0004028 | GR_0004028 |
| GR_0003009 | GR_0003011 |
| GR_0003561 | GR_0003566 |
| GR_0003042 | GR_0003042 |
| GR_0003049 | GR_0003049 |
| GR_0003591 | GR_0003591 |
| GR_0003592 | GR_0003593 |
| GR_0003062 | GR_0003064 |

| | |
|---|---|
| GR_0003620 | GR_0003621 |
| GR_0002512 | GR_0002512 |
| GR_0002542 | GR_0002543 |
| GR_0003435 | GR_0003436 |
| GR_0003074 | GR_0003074 |
| GR_0003088 | GR_0003090 |
| GR_0002569 | GR_0002570 |
| GR_0003649 | GR_0003655 |
| GR_0003395 | GR_0003395 |
| GR_0003110 | GR_0003111 |
| GR_0002199 | GR_0002199 |
| GR_0002207 | GR_0002208 |
| GR_0002607 | GR_0002608 |
| GR_0002235 | GR_0002235 |
| GR_0003120 | GR_0003121 |
| GR_0003737 | GR_0003737 |
| GR_0003180 | GR_0003180 |
| GR_0002788 | GR_0002789 |
| R044489 | R044540 |
| GR_0002301 | GR_0002303 |
| GR_0003782 | GR_0003782 |
| GR_0003906 | GR_0003912 |
| GR_0003814 | GR_0003814 |
| R022175 | R022182 |
| GR_0003232 | GR_0003233 |
| GR_0003874 | GR_0003880 |
| GR_0003913 | GR_0003913 |
| GR_0002744 | GR_0002751 |
| GR_0003247 | GR_0003247 |
| GR_0003287 | GR_0003287 |
| GR_0003918 | GR_0003924 |
| GR_0003946 | GR_0003952 |
| GR_0002771 | GR_0002782 |
| GR_0002795 | GR_0002799 |
| GR_0003340 | GR_0003340 |
| GR_0003975 | GR_0003977 |
| GR_0002833 | GR_0002834 |
| GR_0003374 | GR_0003383 |
| GR_0003985 | GR_0003987 |
| GR_0004005 | GR_0004005 |
| GR_0002849 | GR_0002853 |
| GR_0003448 | GR_0003449 |
| GR_0004025 | GR_0004025 |
| GR_0004032 | GR_0004032 |
| GR_0002911 | GR_0002917 |
| GR_0003476 | GR_0003476 |
| GR_0003482 | GR_0003482 |

| | |
|---|---|
| GR_0004039 | GR_0004040 |
| GR_0004053 | GR_0004053 |
| GR_0002934 | GR_0002934 |
| GR_0002955 | GR_0002955 |
| R028145 | R028147 |
| GR_0003485 | GR_0003485 |
| GR_0003494 | GR_0003499 |
| GR_0004065 | GR_0004065 |
| GR_0004086 | GR_0004087 |
| R040517 | R040517 |
| R026315 | R026471 |
| GR_0003004 | GR_0003005 |
| GR_0003213 | GR_0003219 |
| R023412 | R023413 |
| R026588 | R026588 |
| R026625 | R026626 |
| R027783 | R027784 |
| R026668 | R026668 |
| R027815 | R027821 |
| R019649 | R019650 |
| GR_0003234 | GR_0003236 |
| GR_0003318 | GR_0003322 |
| GR_0002362 | GR_0002362 |
| GR_0002902 | GR_0002909 |
| GR_0002854 | GR_0002858 |
| GR_0002457 | GR_0002458 |
| GR_0002396 | GR_0002405 |
| R023447 | R023448 |
| R014873 | R014876 |
| CITRON1008378 | CITRON1008380 |
| R026635 | R026637 |
| R028121 | R028127 |
| GR_0002385 | GR_0002395 |
| GR_0003178 | GR_0003178 |
| GR_0003177 | GR_0003177 |
| GR_0002985 | GR_0002987 |
| GR_0003622 | GR_0003624 |
| GR_0004044 | GR_0004045 |
| R048576 | R048599 |
| SEC-JohnsonR-E-0000222 | SEC-JohnsonR-E-0000227 |
| GR_0003176 | GR_0003176 |
| GR_0002255 | GR_0002256 |
| GR_0002428 | GR_0002443 |
| GR_0002947 | GR_0002954 |
| GR_0002508 | GR_0002508 |

███████████████

| BATES START | BATES END |
|---|---|
| GR_0001972 | GR_0001972 |
| GR_0001973 | GR_0001978 |
| GR_0001979 | GR_0001979 |
| GR_0002503 | GR_0002503 |
| GR_0002505 | GR_0002505 |
| GR_0002506 | GR_0002506 |
| GR_0002507 | GR_0002507 |
| GR_0002509 | GR_0002510 |
| GR_0002513 | GR_0002514 |
| GR_0002515 | GR_0002515 |
| GR_0002516 | GR_0002521 |
| GR_0002522 | GR_0002527 |
| GR_0002528 | GR_0002532 |
| GR_0002540 | GR_0002541 |
| GR_0002546 | GR_0002548 |
| GR_0002549 | GR_0002550 |
| GR_0002551 | GR_0002551 |
| GR_0002552 | GR_0002553 |
| GR_0002554 | GR_0002556 |
| GR_0002557 | GR_0002557 |
| GR_0002562 | GR_0002565 |
| GR_0002571 | GR_0002577 |
| GR_0002583 | GR_0002588 |
| GR_0002589 | GR_0002591 |
| GR_0002200 | GR_0002200 |
| GR_0002201 | GR_0002201 |
| GR_0002202 | GR_0002202 |
| GR_0002203 | GR_0002203 |
| GR_0002204 | GR_0002206 |
| GR_0002210 | GR_0002210 |
| GR_0002211 | GR_0002213 |
| GR_0002592 | GR_0002594 |
| GR_0002595 | GR_0002597 |
| GR_0002601 | GR_0002602 |
| GR_0002603 | GR_0002604 |
| GR_0002613 | GR_0002613 |
| GR_0002614 | GR_0002615 |
| GR_0002616 | GR_0002617 |
| GR_0002214 | GR_0002215 |
| GR_0002216 | GR_0002217 |
| GR_0002219 | GR_0002228 |
| GR_0002229 | GR_0002234 |
| GR_0002243 | GR_0002247 |
| GR_0002248 | GR_0002251 |
| GR_0002252 | GR_0002254 |

GR_0002260
GR_0002264
GR_0002267
GR_0002270
GR_0002304
GR_0002305
GR_0002310
GR_0002311
GR_0002323
GR_0002334
GR_0002340
GR_0002346
GR_0002350
GR_0002360
GR_0002363
GR_0002364
GR_0002367
GR_0002369
GR_0002382
GR_0002384
GR_0002406
GR_0002416
GR_0002417
GR_0002418
GR_0002446
GR_0002450
GR_0002459
GR_0002470
GR_0002472
GR_0002485
GR_0002495
GR_0002496
GR_0002497
GR_0002499
GR_0002502
GR_0001091
GR_0001092
GR_0001098
GR_0001878
GR_0001892
GR_0001924
GR_0001925
GR_0004046
GR_0002967
GR_0002974
GR_0002975
GR_0002976

GR_0002263
GR_0002266
GR_0002269
GR_0002270
GR_0002304
GR_0002307
GR_0002310
GR_0002322
GR_0002333
GR_0002339
GR_0002340
GR_0002349
GR_0002353
GR_0002361
GR_0002363
GR_0002364
GR_0002368
GR_0002379
GR_0002383
GR_0002384
GR_0002415
GR_0002416
GR_0002417
GR_0002427
GR_0002448
GR_0002456
GR_0002469
GR_0002471
GR_0002472
GR_0002494
GR_0002495
GR_0002496
GR_0002497
GR_0002499
GR_0002502
GR_0001091
GR_0001097
GR_0001104
GR_0001879
GR_0001892
GR_0001924
GR_0001930
GR_0004046
GR_0002973
GR_0002974
GR_0002975
GR_0002977

GR_0002979
GR_0002981
GR_0002990
GR_0003515
GR_0003518
GR_0003520
GR_0003524
GR_0003530
GR_0003532
GR_0003536
GR_0004094
GR_0004098
GR_0004100
GR_0004108
GR_0004118
GR_0003544
GR_0003073
GR_0003047
GR_0003285
GR_0002988
GR_0002996
GR_0002999
GR_0003000
GR_0003006
GR_0003012
GR_0003026
GR_0003027
GR_0003547
GR_0003549
GR_0003556
GR_0003570
GR_0003573
GR_0003576
GR_0003579
GR_0003487
GR_0003475
GR_0003473
GR_0003618
GR_0003034
GR_0003044
GR_0003045
GR_0003046
GR_0003048
GR_0003050
GR_0003052
GR_0003581
GR_0003583

GR_0002980
GR_0002982
GR_0002995
GR_0003517
GR_0003519
GR_0003521
GR_0003526
GR_0003531
GR_0003534
GR_0003539
GR_0004095
GR_0004099
GR_0004107
GR_0004117
GR_0004124
GR_0003546
GR_0003073
GR_0003047
GR_0003286
GR_0002989
GR_0002998
GR_0002999
GR_0003003
GR_0003008
GR_0003015
GR_0003026
GR_0003033
GR_0003548
GR_0003555
GR_0003560
GR_0003572
GR_0003575
GR_0003578
GR_0003580
GR_0003488
GR_0003475
GR_0003473
GR_0003619
GR_0003041
GR_0003044
GR_0003045
GR_0003046
GR_0003048
GR_0003050
GR_0003052
GR_0003582
GR_0003584

GR_0003585

GR_0003587

GR_0003596

GR_0003601

GR_0003603

GR_0004027

GR_0003072

GR_0004006

GR_0003527

GR_0003087

GR_0004050

GR_0003054

GR_0003057

GR_0003058

GR_0003060

GR_0003065

GR_0003068

GR_0003071

GR_0003609

GR_0003612

GR_0003615

GR_0003625

GR_0003629

GR_0003632

GR_0003634

GR_0003016

GR_0003738

GR_0003945

GR_0003967

GR_0003824

GR_0003075

GR_0003076

GR_0003078

GR_0003086

GR_0003091

GR_0003099

GR_0003108

GR_0003638

GR_0003643

GR_0003645

GR_0003664

GR_0003672

GR_0003680

GR_0003695

GR_0004202

GR_0002484

GR_0004077

GR_0003586

GR_0003590

GR_0003599

GR_0003602

GR_0003604

GR_0004027

GR_0003072

GR_0004012

GR_0003528

GR_0003087

GR_0004050

GR_0003056

GR_0003057

GR_0003059

GR_0003061

GR_0003066

GR_0003070

GR_0003071

GR_0003611

GR_0003614

GR_0003617

GR_0003628

GR_0003631

GR_0003633

GR_0003637

GR_0003020

GR_0003748

GR_0003945

GR_0003968

GR_0003827

GR_0003075

GR_0003077

GR_0003085

GR_0003086

GR_0003098

GR_0003099

GR_0003109

GR_0003640

GR_0003644

GR_0003648

GR_0003671

GR_0003679

GR_0003687

GR_0003700

GR_0004202

GR_0002484

GR_0004077

GR_0003323
GR_0003140
GR_0003051
GR_0003112
GR_0003114
GR_0003115
GR_0003116
GR_0003118
GR_0003130
GR_0003148
GR_0003701
GR_0003715
GR_0003722
GR_0003730
GR_0003749
GR_0003761
GR_0003762
GR_0002634
GR_0002723
GR_0003792
GR_0002578
GR_0003858
GR_0003820
GR_0003767
GR_0003769
GR_0003779
GR_0003780
GR_0003783
GR_0003785
GR_0003793
GR_0002651
GR_0002822
GR_0003708
GR_0004315
GR_0003175
GR_0003801
GR_0003804
GR_0003806
GR_0003812
GR_0003817
GR_0003822
GR_0003823
GR_0002618
GR_0002622
GR_0002625
GR_0002627
GR_0002640

GR_0003326
GR_0003146
GR_0003051
GR_0003113
GR_0003114
GR_0003115
GR_0003117
GR_0003119
GR_0003139
GR_0003148
GR_0003707
GR_0003721
GR_0003729
GR_0003736
GR_0003760
GR_0003761
GR_0003762
GR_0002636
GR_0002729
GR_0003792
GR_0002582
GR_0003865
GR_0003821
GR_0003768
GR_0003773
GR_0003779
GR_0003781
GR_0003784
GR_0003791
GR_0003793
GR_0002653
GR_0002824
GR_0003714
GR_0004315
GR_0003175
GR_0003803
GR_0003805
GR_0003811
GR_0003813
GR_0003819
GR_0003822
GR_0003823
GR_0002621
GR_0002622
GR_0002626
GR_0002630
GR_0002641

GR_0002642
GR_0002644
GR_0003179
GR_0003181
GR_0003184
GR_0003186
GR_0003188
GR_0003193
GR_0003196
GR_0003828
GR_0003838
GR_0003842
GR_0003848
GR_0003851
GR_0003866
GR_0003873
GR_0002654
GR_0002656
GR_0002660
GR_0002667
GR_0002671
GR_0002678
GR_0002686
GR_0003206
GR_0003212
GR_0003220
GR_0003225
GR_0003237
GR_0003241
GR_0003244
GR_0003881
GR_0003889
GR_0003890
GR_0003897
GR_0003914
GR_0003915
GR_0003917
GR_0002694
GR_0002702
GR_0002710
GR_0002717
GR_0002752
GR_0002759
GR_0002760
GR_0003248
GR_0003278
GR_0003281

GR_0002643
GR_0002646
GR_0003179
GR_0003183
GR_0003185
GR_0003186
GR_0003190
GR_0003194
GR_0003205
GR_0003832
GR_0003841
GR_0003844
GR_0003849
GR_0003857
GR_0003872
GR_0003873
GR_0002655
GR_0002659
GR_0002662
GR_0002670
GR_0002677
GR_0002685
GR_0002693
GR_0003211
GR_0003212
GR_0003224
GR_0003228
GR_0003240
GR_0003243
GR_0003246
GR_0003888
GR_0003889
GR_0003896
GR_0003904
GR_0003914
GR_0003916
GR_0003917
GR_0002701
GR_0002709
GR_0002716
GR_0002722
GR_0002758
GR_0002759
GR_0002770
GR_0003277
GR_0003280
GR_0003281

GR_0003282
GR_0003288
GR_0003311
GR_0003317
GR_0003926
GR_0003934
GR_0003935
GR_0003944
GR_0003953
GR_0003954
GR_0003955
GR_0004287
GR_0002783
GR_0002784
GR_0002785
GR_0002790
GR_0002800
GR_0002801
GR_0002803
GR_0003327
GR_0003334
GR_0003337
GR_0003339
GR_0003341
GR_0003342
GR_0003344
GR_0003957
GR_0003958
GR_0003962
GR_0003964
GR_0003978
GR_0003979
GR_0003983
GR_0002806
GR_0002813
GR_0002815
GR_0002827
GR_0002835
GR_0002836
GR_0002838
GR_0003346
GR_0003357
GR_0003360
GR_0003362
GR_0003384
GR_0003396
GR_0003406

GR_0003284
GR_0003299
GR_0003316
GR_0003317
GR_0003933
GR_0003934
GR_0003936
GR_0003944
GR_0003953
GR_0003954
GR_0003956
GR_0004287
GR_0002783
GR_0002784
GR_0002787
GR_0002794
GR_0002800
GR_0002802
GR_0002803
GR_0003330
GR_0003336
GR_0003338
GR_0003339
GR_0003341
GR_0003343
GR_0003345
GR_0003957
GR_0003959
GR_0003963
GR_0003966
GR_0003978
GR_0003982
GR_0003984
GR_0002812
GR_0002813
GR_0002821
GR_0002832
GR_0002835
GR_0002837
GR_0002840
GR_0003356
GR_0003359
GR_0003361
GR_0003362
GR_0003393
GR_0003405
GR_0003421

GR_0003988
GR_0003991
GR_0003995
GR_0004000
GR_0004021
GR_0004022
GR_0004023
GR_0002841
GR_0002843
GR_0002844
GR_0002845
GR_0002859
GR_0002863
GR_0002871
GR_0003422
GR_0003424
GR_0003428
GR_0003437
GR_0003451
GR_0003462
GR_0003463
GR_0004024
GR_0004026
GR_0004029
GR_0004030
GR_0004031
GR_0004033
GR_0004037
GR_0002872
GR_0002894
GR_0002895
GR_0002910
GR_0002918
GR_0002926
GR_0002927
GR_0003474
GR_0003477
GR_0003478
GR_0003479
GR_0003481
GR_0003483
GR_0003484
GR_0004041
GR_0004047
GR_0004051
GR_0004052
GR_0004054

GR_0003990
GR_0003994
GR_0003999
GR_0004004
GR_0004021
GR_0004022
GR_0004023
GR_0002842
GR_0002843
GR_0002844
GR_0002848
GR_0002862
GR_0002865
GR_0002871
GR_0003423
GR_0003426
GR_0003434
GR_0003447
GR_0003461
GR_0003462
GR_0003472
GR_0004024
GR_0004026
GR_0004029
GR_0004030
GR_0004031
GR_0004035
GR_0004038
GR_0002878
GR_0002894
GR_0002901
GR_0002910
GR_0002925
GR_0002926
GR_0002933
GR_0003474
GR_0003477
GR_0003478
GR_0003479
GR_0003481
GR_0003483
GR_0003484
GR_0004043
GR_0004049
GR_0004051
GR_0004052
GR_0004054

GR_0004055
GR_0004057
GR_0002935
GR_0002936
GR_0002939
GR_0002946
GR_0002956
GR_0002958
GR_0002966
GR_0003486
GR_0003489
GR_0003490
GR_0003493
GR_0003500
GR_0003506
GR_0003511
GR_0004066
GR_0004067
GR_0004069
GR_0004078
GR_0004088
GR_0004092
GR_0004093
GR_0002544
GR_0002558
GR_0002236
GR_0003594
GR_0002537
GR_0002730
GR_0002637
R023385
GR_0002444
GR_0002500
GR_0002059
GR_0002271
GR_0002965
GR_0002869
GR_0002647
GR_0002737
GR_0002804
GR_0002623
GR_0003969
GR_0003774
GR_0002609
GR_0002814
GR_0003845
GR_0003763

GR_0004056
GR_0004064
GR_0002935
GR_0002937
GR_0002945
GR_0002946
GR_0002957
GR_0002964
GR_0002966
GR_0003486
GR_0003489
GR_0003490
GR_0003493
GR_0003505
GR_0003510
GR_0003514
GR_0004066
GR_0004068
GR_0004076
GR_0004085
GR_0004089
GR_0004092
GR_0004093
GR_0002545
GR_0002561
GR_0002242
GR_0003595
GR_0002539
GR_0002736
GR_0002639
R023385
GR_0002445
GR_0002500
GR_0002059
GR_0002300
GR_0002965
GR_0002870
GR_0002650
GR_0002743
GR_0002805
GR_0002624
GR_0003974
GR_0003778
GR_0002612
GR_0002814
GR_0003847
GR_0003766

GR_0003815
GR_0003925
GR_0003905
GR_0002209
R023382
R023151
R012874
R023265
GR_0004036
GR_0002501
GR_0003147
GR_0003043
GR_0003480
R012411
R012422
R012478
R012482
R022437
R022459
R022474
R022512
R022519
R022526
GR_0000110
GR_0001882
GR_0002598
GR_0002218
GR_0002257
GR_0002198
R028007
R028093
R028097
R028107
R028129
R026589
R026591
R026613
R028023
R028027
R028028
R028056
R027974
R023320
R023337
R023345
R023410
R023414

GR_0003816
GR_0003925
GR_0003905
GR_0002209
R023384
R023152
R012875
R023266
GR_0004036
GR_0002501
GR_0003147
GR_0003043
GR_0003480
R012411
R012423
R012479
R012482
R022452
R022473
R022487
R022518
R022525
R022533
GR_0000110
GR_0001889
GR_0002600
GR_0002218
GR_0002259
GR_0002198
R028008
R028094
R028105
R028108
R028136
R026590
R026592
R026613
R028026
R028027
R028031
R028057
R027974
R023321
R023342
R023347
R023411
R023417

R023434
R023278
R023293
R023300
R023312
R023313
R023348
R023370
R023372
R023373
R023387
R023395
R023397
GR_0002354
GR_0000001
GR_0003529
R023442
R023356
R023330
R023259
R023310
R023353
R023458
R023517
R021750
R021767
R021773
R021793
R021812
R021822
R021831
R021841
GR_0002879
R021845
R021870
R021888
R021892
GR_0002357
R021910
R021911
R021913
R021920
R021956
R021966
GR_0003605
GR_0003540
GR_0003688

R023435
R023283
R023299
R023305
R023312
R023314
R023352
R023371
R023372
R023378
R023394
R023396
R023403
GR_0002356
GR_0000047
GR_0003529
R023443
R023358
R023335
R023264
R023311
R023355
R023459
R023519
R021757
R021772
R021782
R021802
R021821
R021830
R021840
R021844
GR_0002886
R021852
R021877
R021891
R021901
GR_0002359
R021910
R021912
R021919
R021924
R021965
R021975
GR_0003608
GR_0003543
GR_0003694

GR_0002663
R021992
R022000
R022008
R022019
R022038
R022046
R022070
R022077
R022102
R022115
R022118
R022125
R022152
R022061
R021925
R021737
R022026
R021946
R021686
R022144
R021732
R021660
R022053
R021984
R021902
R021878
R021739
R021649
R021652
GR_0002511
R021678
R021696
R021715
Marcum Retrophin EDNY_00026601
GR_0002365
Marcum Retrophin EDNY_00026560
Marcum Retrophin EDNY_00026570
GR_0002938
R043497
R022240
R023404
R023323
R022321
R022164
R022191
R022207

GR_0002664
R021999
R022007
R022018
R022025
R022045
R022052
R022076
R022084
R022114
R022117
R022124
R022134
R022163
R022069
R021935
R021738
R022033
R021955
R021695
R022151
R021736
R021670
R022060
R021991
R021909
R021887
R021749
R021650
R021659
GR_0002511
R021685
R021714
R021724
Marcum Retrophin EDNY_00026641
GR_0002366
Marcum Retrophin EDNY_00026569
Marcum Retrophin EDNY_00026600
GR_0002938
R043628
R022248
R023406
R023329
R022331
R022174
R022198
R022216

R022217
R022226
R022255
R022263
R022271
R022277
R022292
R022298
R022311
R022332
R022355
R022370
R022380
R022398
R022408
R022422
R022358
R022199
R022183
R022334
R022233
GR_0002866
R012572
GR_0002887
GR_0003600
GR_0003450
GR_0002533
GR_0003491
GR_0003067
GR_0003300
GR_0003535
GR_0004090
GR_0003100
GR_0003195
GR_0003331
GR_0004013
GR_0001876
R023292
R023379
GR_0003229
GR_0003641
GR_0003363
GR_0003567
GR_0003021
R027976
R012234
R014907

R022225
R022232
R022262
R022270
R022276
R022283
R022297
R022310
R022320
R022333
R022357
R022379
R022388
R022407
R022413
R022429
R022360
R022206
R022190
R022343
R022239
GR_0002868
R012577
GR_0002893
GR_0003600
GR_0003450
GR_0002536
GR_0003492
GR_0003067
GR_0003310
GR_0003535
GR_0004091
GR_0003107
GR_0003195
GR_0003333
GR_0004020
GR_0001876
R023292
R023381
GR_0003231
GR_0003642
GR_0003373
GR_0003569
GR_0003025
R027976
R012235
R014907

R014911
R014853
R014908
R014792
R014883
R014705
R014707
R014688
R013640
R013664
R014720
R013673
R013713
R014796
R014710
R023336
RTRX000010656
RTRX000009009
RTRX000009325
GR_0002605
GR_0002566
RTRX000010254
RTRX000000277
R048550
R048399
R048409
R048513
R048666
R048769
R049092
R048807
R048855
R049146
R048903

GR_0002308
GR_0001880
GR_0003833
GR_0003656
GR_0003053
GR_0003191
GR_0004288
R012323
R012412
GR_0003394
GR_0003427

R014911
R014853
R014908
R014792
R014883
R014706
R014707
R014689
R013640
R013665
R014722
R013678
R013713
R014796
R014711
R023336
RTRX000010656
RTRX000009010
RTRX000009325
GR_0002606
GR_0002568
RTRX000010254

R048575
R048408
R048419
R048531
R048697
R048806
R049126
R048854
R048902
R049183
R048939

GR_0002309
GR_0001881
GR_0003837
GR_0003663
GR_0003053
GR_0003192
GR_0004288
R012325
R012414
GR_0003394
GR_0003427

| | |
|---|---|
| GR_0002983 | GR_0002984 |
| GR_0002825 | GR_0002826 |
| GR_0001874 | GR_0001874 |
| GR_0003937 | GR_0003943 |
| GR_0003960 | GR_0003961 |
| GR_0003794 | GR_0003800 |
| R022284 | R022291 |
| GR_0002341 | GR_0002345 |
| GR_0002631 | GR_0002633 |
| GR_0003187 | GR_0003187 |
| GR_0003850 | GR_0003850 |
| GR_0002665 | GR_0002666 |
| R022344 | R022354 |
| R022414 | R022421 |
| GR_0002380 | GR_0002381 |
| GR_0002449 | GR_0002449 |
| R022389 | R022397 |
| R022361 | R022369 |
| GR_0002473 | GR_0002483 |
| GR_0002498 | GR_0002498 |
| GR_0002978 | GR_0002978 |
| GR_0003522 | GR_0003523 |
| GR_0004096 | GR_0004097 |
| GR_0002504 | GR_0002504 |
| GR_0003122 | GR_0003129 |
| GR_0004028 | GR_0004028 |
| GR_0003009 | GR_0003011 |
| GR_0003561 | GR_0003566 |
| GR_0004130 | GR_0004130 |
| GR_0003042 | GR_0003042 |
| GR_0003049 | GR_0003049 |
| GR_0003591 | GR_0003591 |
| GR_0003592 | GR_0003593 |
| GR_0003062 | GR_0003064 |
| GR_0003620 | GR_0003621 |
| GR_0002512 | GR_0002512 |
| GR_0002542 | GR_0002543 |
| GR_0003435 | GR_0003436 |
| GR_0003074 | GR_0003074 |
| GR_0003088 | GR_0003090 |
| GR_0002569 | GR_0002570 |
| GR_0003649 | GR_0003655 |
| GR_0004201 | GR_0004201 |
| GR_0003395 | GR_0003395 |
| GR_0003110 | GR_0003111 |
| GR_0002199 | GR_0002199 |
| GR_0002207 | GR_0002208 |

GR_0002607
GR_0002235
GR_0003120
GR_0003737
GR_0003180
GR_0002788
GR_0002301
GR_0003782
GR_0003906
GR_0003814
R022175
R022249
GR_0003232
GR_0003874
GR_0003913
GR_0002744
GR_0003247
GR_0003287
GR_0003918
GR_0003946
GR_0002771
GR_0002795
GR_0003340
GR_0003975
GR_0002833
GR_0003374
GR_0003985
GR_0004005
GR_0002849
GR_0003448
GR_0004025
R028095
GR_0004032
GR_0002911
GR_0003476
GR_0003482
GR_0004039
GR_0004053
GR_0002934
GR_0002955
GR_0003485
GR_0003494
GR_0004065
GR_0004086
GR_0003004
GR_0003213
R023322

GR_0002608
GR_0002235
GR_0003121
GR_0003737
GR_0003180
GR_0002789
GR_0002303
GR_0003782
GR_0003912
GR_0003814
R022182
R022254
GR_0003233
GR_0003880
GR_0003913
GR_0002751
GR_0003247
GR_0003287
GR_0003924
GR_0003952
GR_0002782
GR_0002799
GR_0003340
GR_0003977
GR_0002834
GR_0003383
GR_0003987
GR_0004005
GR_0002853
GR_0003449
GR_0004025
R028096
GR_0004032
GR_0002917
GR_0003476
GR_0003482
GR_0004040
GR_0004053
GR_0002934
GR_0002955
GR_0003485
GR_0003499
GR_0004065
GR_0004087
GR_0003005
GR_0003219
R023322

R023412
R023276
R023386
R019864
R028072
GR_0000111
GR_0003234
GR_0003318
GR_0002362
GR_0002902
GR_0002854
GR_0002457
GR_0002396
R014712
R012471

R012460
R014909
R014797
R012488
R022453
R014910
R022498
GR_0002385
R022488
GR_0003178
GR_0003177
GR_0002985
GR_0003622
GR_0004044
R048576
SEC-JohnsonR-E-0000222
R048733
R048377
GR_0003176
RTRX000000210
GR_0002255
R022094
R026609
R021647
R021671
R021936
R021976
R022034
RTRX000000286
R022085
R022135

R023413
R023277
R023386
R019864
R028073
GR_0000111
GR_0003236
GR_0003322
GR_0002362
GR_0002909
GR_0002858
GR_0002458
GR_0002405
R014713
R012471

R012467
R014909
R014798
R012490
R022458
R014910
R022511
GR_0002395
R022497
GR_0003178
GR_0003177
GR_0002987
GR_0003624
GR_0004045
R048599
SEC-JohnsonR-E-0000227
R048768
R048388
GR_0003176

GR_0002256
R022101
R026610
R021648
R021677
R021945
R021983
R022037

R022093
R022143

R021853
R021783
R021758
GR_0002428
R021861
GR_0002947
R021803
GR_0002508
R023407

R021860
R021792
R021766
GR_0002443
R021869
GR_0002954
R021811
GR_0002508
R023409

| PROD BATES START | PROD BATES END |
|---|---|
| BA_0012137 | BA_0012137 |
| BA_0021453 | BA_0021453 |
| BA_0021457 | BA_0021457 |
| BA_0021456 | BA_0021456 |
| BA_0021455 | BA_0021455 |
| BA_0006320 | BA_0006320 |
| BA_0035762 | BA_0035762 |
| BA_0008204 | BA_0008204 |
| BA_0027453 | BA_0027458 |
| BA_0016128 | BA_0016132 |
| BA_0094598 | BA_0094601 |
| BA_0094843 | BA_0094844 |
| BA_0094726 | BA_0094726 |
| BA_0016103 | BA_0016106 |
| BA_0094808 | BA_0094808 |
| BA_0003955 | BA_0003955 |
| BA_0016019 | BA_0016060 |
| BA_0016074 | BA_0016074 |
| BA_0016072 | BA_0016073 |
| BA_0016094 | BA_0016095 |
| BA_0094870 | BA_0094871 |
| BA_0016076 | BA_0016086 |
| BA_0016127 | BA_0016127 |
| BA_0016126 | BA_0016126 |
| BA_0016075 | BA_0016075 |
| BA_0016109 | BA_0016109 |
| BA_0016070 | BA_0016071 |
| BA_0019714 | BA_0019714 |
| BA_0021179 | BA_0021179 |
| BA_0019088 | BA_0019088 |
| BA_0019089 | BA_0019089 |
| BA_0027437 | BA_0027437 |
| BA_0009297 | BA_0009298 |
| BA_0027502 | BA_0027511 |
| BA_0094918 | BA_0094923 |
| BA_0094682 | BA_0094683 |
| BA_0094908 | BA_0094908 |
| BA_0094693 | BA_0094694 |
| BA_0094802 | BA_0094802 |
| BA_0094804 | BA_0094807 |
| BA_0094909 | BA_0094913 |
| BA_0094924 | BA_0094924 |
| BA_0094925 | BA_0094926 |
| BA_0094666 | BA_0094666 |
| BA_0094708 | BA_0094708 |

| | |
|---|---|
| BA_0003808 | BA_0003809 |
| BA_0026298 | BA_0026298 |
| BA_0017812 | BA_0017812 |
| BA_0094927 | BA_0094930 |
| BA_0035781 | BA_0035781 |
| BA_0026281 | BA_0026281 |
| BA_0094798 | BA_0094799 |
| BA_0094872 | BA_0094872 |
| BA_0094882 | BA_0094887 |
| BA_0031827 | BA_0031827 |
| BA_0094641 | BA_0094643 |
| BA_0027523 | BA_0027535 |
| BA_0014918 | BA_0014918 |
| BA_0014919 | BA_0014919 |
| BA_0021013 | BA_0021013 |
| BA_0021014 | BA_0021014 |
| BA_0094732 | BA_0094785 |
| BA_0094709 | BA_0094711 |
| BA_0094695 | BA_0094697 |
| BA_0028504 | BA_0028516 |
| BA_0013630 | BA_0013632 |
| BA_0013633 | BA_0013633 |
| BA_0026240 | BA_0026240 |
| BA_0026243 | BA_0026243 |
| BA_0026241 | BA_0026242 |
| BA_0000436 | BA_0000436 |
| BA_0000437 | BA_0000437 |
| BA_0034553 | BA_0034554 |
| BA_0022814 | BA_0022815 |
| BA_0014822 | BA_0014822 |
| BA_0014821 | BA_0014821 |
| BA_0010819 | BA_0010819 |
| BA_0027573 | BA_0027573 |
| BA_0027574 | BA_0027574 |
| BA_0028475 | BA_0028482 |
| BA_0003909 | BA_0003910 |
| BA_0032984 | BA_0032984 |
| BA_0029322 | BA_0029322 |
| BA_0028101 | BA_0028101 |
| BA_0024416 | BA_0024416 |
| BA_0012695 | BA_0012696 |
| BA_0012697 | BA_0012697 |
| BA_0016016 | BA_0016018 |
| BA_0016123 | BA_0016123 |
| BA_0007549 | BA_0007549 |
| BA_0032333 | BA_0032333 |
| BA_0009400 | BA_0009400 |

| | |
|---|---|
| BA_0003907 | BA_0003907 |
| BA_0094889 | BA_0094890 |
| BA_0094602 | BA_0094603 |
| BA_0094615 | BA_0094628 |
| BA_0094816 | BA_0094821 |
| BA_0035782 | BA_0035782 |
| BA_0094652 | BA_0094655 |
| BA_0030380 | BA_0030380 |
| BA_0030381 | BA_0030381 |
| BA_0094839 | BA_0094842 |
| BA_0094796 | BA_0094797 |
| BA_0094604 | BA_0094607 |
| BA_0094676 | BA_0094676 |
| BA_0094809 | BA_0094809 |
| BA_0094650 | BA_0094651 |
| BA_0094729 | BA_0094731 |
| BA_0094721 | BA_0094725 |
| BA_0094828 | BA_0094828 |
| BA_0027512 | BA_0027522 |
| BA_0016087 | BA_0016088 |
| BA_0027464 | BA_0027478 |
| BA_0094858 | BA_0094861 |
| BA_0094608 | BA_0094611 |
| BA_0022348 | BA_0022348 |
| BA_0022349 | BA_0022349 |
| BA_0094865 | BA_0094869 |
| BA_0094874 | BA_0094875 |
| BA_0008205 | BA_0008205 |
| BA_0094629 | BA_0094635 |
| BA_0000713 | BA_0000713 |
| BA_0094612 | BA_0094614 |
| BA_0094916 | BA_0094917 |
| BA_0016061 | BA_0016068 |
| BA_0016121 | BA_0016121 |
| BA_0016112 | BA_0016112 |
| BA_0016093 | BA_0016093 |
| BA_0016124 | BA_0016124 |
| BA_0094678 | BA_0094681 |
| BA_0094862 | BA_0094864 |
| BA_0008857 | BA_0008857 |
| BA_0094876 | BA_0094881 |
| BA_0094660 | BA_0094661 |
| BA_0094677 | BA_0094677 |
| BA_0094891 | BA_0094904 |
| BA_0094873 | BA_0094873 |
| BA_0094712 | BA_0094712 |
| BA_0094845 | BA_0094849 |

| | |
|---|---|
| BA_0015077 | BA_0015079 |
| BA_0016966 | BA_0016966 |
| BA_0004909 | BA_0004910 |
| BA_0029443 | BA_0029443 |
| BA_0029444 | BA_0029444 |
| BA_0022816 | BA_0022816 |
| BA_0009471 | BA_0009471 |
| BA_0010818 | BA_0010818 |
| BA_0009474 | BA_0009481 |
| BA_0026719 | BA_0026719 |
| BA_0026718 | BA_0026718 |
| BA_0028103 | BA_0028103 |
| BA_0029345 | BA_0029345 |
| BA_0029344 | BA_0029344 |
| BA_0094888 | BA_0094888 |
| BA_0017250 | BA_0017250 |
| BA_0016110 | BA_0016111 |
| BA_0031711 | BA_0031711 |
| BA_0094829 | BA_0094838 |
| BA_0077526 | BA_0077526 |
| BA_0077529 | BA_0077529 |
| BA_0016107 | BA_0016108 |
| BA_0027438 | BA_0027452 |
| BA_0028467 | BA_0028474 |
| BA_0094684 | BA_0094688 |
| BA_0026716 | BA_0026717 |
| BA_0094644 | BA_0094649 |
| BA_0094800 | BA_0094801 |
| BA_0016097 | BA_0016102 |
| BA_0094856 | BA_0094857 |
| BA_0027536 | BA_0027551 |
| BA_0028517 | BA_0028524 |
| BA_0032983 | BA_0032983 |
| BA_0017248 | BA_0017249 |
| BA_0027491 | BA_0027501 |
| BA_0014820 | BA_0014820 |
| BA_0094656 | BA_0094659 |
| BA_0011393 | BA_0011393 |
| BA_0016122 | BA_0016122 |
| BA_0010821 | BA_0010821 |
| BA_0016113 | BA_0016120 |
| BA_0028104 | BA_0028105 |
| BA_0028525 | BA_0028532 |
| BA_0032980 | BA_0032982 |
| BA_0094662 | BA_0094665 |
| BA_0077527 | BA_0077527 |
| BA_0016125 | BA_0016125 |

BA_0009473

BA_0009482

BA_0003956

BA_0009004

BA_0028102

BA_0000435

BA_0010820

BA_0028483

BA_0003908

BA_0016089

BA_0026239

BA_0003954

BA_0016092

BA_0016090

BA_0005789

BA_0028491

BA_0094636

BA_0094914

BA_0094668

BA_0027459

BA_0016096

BA_0016069

BA_0094689

BA_0094933

BA_0033981

BA_0016967

BA_0094803

BA_0094788

BA_0017330

BA_0094786

BA_0094810

BA_0094850

BA_0009472

BA_0094825

BA_0027552

BA_0012136

BA_0029343

BA_0094713

BA_0094716

BA_0094705

BA_0094931

BA_0094727

BA_0000359

BA_0021454

BA_0006318

BA_0035761

BA_0017813

BA_0009473

BA_0009482

BA_0003956

BA_0009005

BA_0028102

BA_0000435

BA_0010820

BA_0028490

BA_0003908

BA_0016089

BA_0026239

BA_0003954

BA_0016092

BA_0016091

BA_0005790

BA_0028503

BA_0094637

BA_0094915

BA_0094675

BA_0027463

BA_0016096

BA_0016069

BA_0094692

BA_0094934

BA_0033981

BA_0016967

BA_0094803

BA_0094795

BA_0017330

BA_0094787

BA_0094815

BA_0094855

BA_0009472

BA_0094827

BA_0027561

BA_0012136

BA_0029343

BA_0094715

BA_0094720

BA_0094707

BA_0094932

BA_0094728

BA_0000360

BA_0021454

BA_0006319

BA_0035761

BA_0017813

BA_0035779
BA_0077528
BA_0027479
BA_0094698
BA_0032332
BA_0024415
BA_0019715
BA_0029335
BA_0031826
BA_0011394
BA_0021180
BA_0094638
BA_0094905
BA_0094704
BA_0094700
BA_0029334
BA_0021015
BA_0003911
BA_0030382
BA_0028466
BA_0094822
BA_0094667

BA_0035780
BA_0077528
BA_0027490
BA_0094699
BA_0032332
BA_0024415
BA_0019715
BA_0029342
BA_0031826
BA_0011394
BA_0021180
BA_0094640
BA_0094907
BA_0094704
BA_0094703
BA_0029334
BA_0021015
BA_0003911
BA_0030382
BA_0028466
BA_0094824
BA_0094667

██████████████

| BATES START | BATES END |
| --- | --- |
| GR_0000792 | GR_0000792 |
| GR_0004148 | GR_0004150 |
| R045036 | R045039 |
| 2-0025333 | 2-0025333 |
| GR_0004151 | GR_0004151 |
| R024317 | R024319 |
| R024072 | R024076 |
| 2-0025194 | 2-0025213 |
| R014870 | R014872 |
| R014130 | R014130 |
| RTRX000009501 | RTRX000009501 |
| R048451 | R048463 |
| SR000322 | SR000322 |
| R000731 | R000848 |
| GR_0000789 | GR_0000791 |
| CITRON2649356 | CITRON2649374 |
| R014873 | R014876 |
| SR002562 | SR002564 |
| SR002565 | SR002567 |

███████████

| BATES START | BATES END |
| --- | --- |
| R024271 | R024274 |
| R024275 | R024279 |
| R024286 | R024286 |
| R024288 | R024288 |
| R024290 | R024290 |
| R024459 | R024459 |
| R024268 | R024270 |
| R023602 | R023604 |
| R024099 | R024112 |
| R024098 | R024098 |
| R026573 | R026573 |
| R023444 | R023445 |
| R023446 | R023446 |
| R023421 | R023423 |
| R023424 | R023424 |
| R023425 | R023429 |
| R023419 | R023420 |
| R048550 | R048575 |
| R048532 | R048549 |
| R024113 | R024113 |
| R024282 | R024285 |
| R024281 | R024281 |
| R024287 | R024287 |
| R024297 | R024309 |
| R024280 | R024280 |
| R024291 | R024291 |
| R023430 | R023433 |
| R023447 | R023448 |
| R023418 | R023418 |
| BA_0018876 | BA_0018876 |
| BA_0018875 | BA_0018875 |
| BA_0018874 | BA_0018874 |
| BA_0013388 | BA_0013388 |
| BA_0013389 | BA_0013392 |
| BA_0030335 | BA_0030335 |
| BA_0099137 | BA_0099137 |
| BA_0008816 | BA_0008831 |
| BA_0014555 | BA_0014555 |
| BA_0014549 | BA_0014552 |
| BA_0014554 | BA_0014554 |
| BA_0009596 | BA_0009596 |
| BA_0018870 | BA_0018873 |
| BA_0008815 | BA_0008815 |
| BA_0056724 | BA_0056725 |
| BA_0056726 | BA_0056728 |

| | |
|---|---|
| BA_0047056 | BA_0047057 |
| BA_0014553 | BA_0014553 |
| BA_0010216 | BA_0010216 |
| BA_0035228 | BA_0035228 |
| BA_0035229 | BA_0035232 |

████████████████

| BATES START | BATES END |
| --- | --- |
| GR_0001091 | GR_0001091 |
| GR_0001092 | GR_0001097 |
| GR_0001098 | GR_0001104 |
| GR_0001937 | GR_0001943 |
| GR_0004202 | GR_0004202 |
| R012469 | R012470 |
| R023253 | R023253 |
| R023257 | R023258 |
| R023265 | R023266 |
| GR_0001936 | GR_0001936 |
| R012411 | R012411 |
| R012594 | R012595 |
| R012482 | R012482 |
| GR_0000110 | GR_0000110 |
| R027982 | R027982 |
| R027997 | R027998 |
| R028007 | R028008 |
| R028107 | R028108 |
| R026613 | R026613 |
| R026616 | R026624 |
| R027773 | R027774 |
| R027780 | R027780 |
| R028023 | R028026 |
| R028027 | R028027 |
| R028028 | R028031 |
| R023345 | R023347 |
| R023293 | R023299 |
| R023300 | R023305 |
| R023312 | R023312 |
| R023348 | R023352 |
| R023370 | R023371 |
| GR_0000001 | GR_0000047 |
| R023310 | R023311 |
| R023353 | R023355 |
| R023517 | R023519 |
| R020836 | R020836 |
| Marcum Retrophin EDNY_00026601 | Marcum Retrophin EDNY_00026641 |
| Marcum Retrophin EDNY_00026560 | Marcum Retrophin EDNY_00026569 |
| Marcum Retrophin EDNY_00026570 | Marcum Retrophin EDNY_00026600 |
| GR_0001944 | GR_0001944 |
| R013680 | R013687 |
| R023323 | R023329 |
| R022226 | R022232 |
| R023292 | R023292 |
| R016790 | R016790 |

R014907

R014878

R014911

R014908

R027775

R015272

R015275

R016792

R016788

R012560

R016823

R048550

R016791

GR_0004201

R023322

R019864

R027771

GR_0000111

R028060

R014909

R014910

R012443

RTRX000000210

R014907

R014878

R014911

R014908

R027776

R015274

R015277

R016792

R016788

R012567

R016823

R048575

R016791

GR_0004201

R023322

R019864

R027772

GR_0000111

R028060

R014909

R014910

R012445

██████████████

| BATES START | BATES END |
|---|---|
| GR_0001264 | GR_0001270 |
| GR_0001289 | GR_0001289 |
| GR_0001290 | GR_0001296 |
| GR_0001609 | GR_0001609 |
| GR_0001654 | GR_0001654 |
| R023272 | R023273 |
| Marcum Retrophin EDNY_00030832 | Marcum Retrophin EDNY_00030832 |
| Marcum Retrophin EDNY_00034012 | Marcum Retrophin EDNY_00034012 |
| R036369 | R036370 |
| R023345 | R023347 |
| R023348 | R023352 |
| R012491 | R012491 |
| R023353 | R023355 |
| R011741 | R011747 |
| Marcum Retrophin EDNY_00030833 | Marcum Retrophin EDNY_00030833 |
| GR_0001263 | GR_0001263 |
| Marcum Retrophin EDNY_00034013 | Marcum Retrophin EDNY_00034018 |
| GR_0001655 | GR_0001661 |
| GR_0001610 | GR_0001616 |

BATES START
GR_0004051
GR_0003579
GR_0004036
GR_0004152
GR_0001936
GR_0002507
GR_0003071
GR_0000793
GR_0000789
GR_0001892
GR_0001876
GR_0001924
GR_0001882
GR_0003148
GR_0000796
GR_0001880
GR_0001925
GR_0001315
GR_0002759
GR_0002814
GR_0001337
GR_0001316
GR_0000111
SH-EDNY00001444
R040510
R027741
R027777
R028061
R027404
R012415
R012482
R014160
R014718
R013638
R013640
R013641
R014797
R014804
R014806
R014813
R014815
R014877
R014907
R016919
R015285

R016412
R017780
R017911
R017997
R018014
R018015
R018023
R018024
R018052
R018053
R018057
R018062
R018142
R019864
R020297
R019634
R023158
R023185
R023204
R023213
R023228
R023232
R023253
R023255
R023286
R023310
R023316
R023343
R023345
R023348
R023353
R023356
R023366
R023372
R023382
R023387
R023397
R023404
R023414
R023421
R023425
R023430
R023434
R023436
R023439
R023442
R023446

R023447
R023517
R047848
R047773
R020980
CITRON1008369
RTRX000000286
SEC-NY-09169-EPROD-000000207
RTRX000010168
RTRX000010172
RTRX000010174
RTRX000010184
RTRX000010186
RTRX000010656
RTRX000011033
SR000448
SR000686

| | |
|---|---|
| KAT_0020671 | BA_0000210 |
| KAT_0005997 | BA_0092678 |
| KAT_0008326 | BA_0000212 |
| KAT_0015181 | BA_0025624 |
| KAT_0038480 | BA_0000232 |
| KAT_0013219 | BA_0000258 |
| KAT_0038057 | BA_0000284 |
| KAT_0035867 | BA_0000286 |
| KAT_0004003 | BA_0092793 |
| KAT_0014906 | BA_0025115 |
| KAT_0042415 | BA_0000330 |
| KAT_0032995 | BA_0092830 |
| KAT_0008150 | BA_0000359 |
| KAT_0021649 | BA_0000385 |
| KAT_0009813 | BA_0026175 |
| KAT_0022087 | BA_0000407 |
| KAT_0036744 | BA_0000430 |
| KAT_0021910 | BA_0000435 |
| KAT_0006816 | BA_0009725 |
| KAT_0036423 | BA_0000459 |
| KAT_0036985 | BA_0000461 |
| KAT_0032332 | BA_0092961 |
| KAT_0027675 | BA_0000684 |
| KAT_0008117 | BA_0025752 |
| KAT_0051991 | BA_0092995 |
| KAT_0018869 | BA_0000710 |
| KAT_0036856 | BA_0000713 |
| KAT_0038655 | BA_0000733 |
| KAT_0032593 | BA_0093024 |
| KAT_0021177 | BA_0000740 |

| | |
|---|---|
| KAT_0015172 | BA_0025628 |
| KAT_0008099 | BA_0025763 |
| KAT_0014398 | BA_0000847 |
| KAT_0022707 | BA_0093244 |
| KAT_0021235 | BA_0001021 |
| KAT_0038486 | BA_0001630 |
| KAT_0031116 | BA_0001644 |
| KAT_0027362 | BA_0029335 |
| KAT_0034093 | BA_0093167 |
| KAT_0028828 | BA_0021338 |
| KAT_0024914 | BA_0001655 |
| KAT_0030463 | BA_0003807 |
| KAT_0018392 | BA_0003810 |
| KAT_0038663 | BA_0003912 |
| KAT_0018699 | BA_0003917 |
| KAT_0039004 | BA_0003954 |
| KAT_0011258 | BA_0004409 |
| KAT_0013216 | BA_0028102 |
| KAT_0022683 | BA_0093242 |
| KAT_0017933 | BA_0004619 |
| KAT_0029257 | BA_0004960 |
| KAT_0029403 | BA_0004974 |
| KAT_0027671 | BA_0005005 |
| KAT_0014207 | BA_0005018 |
| KAT_0012907 | BA_0023961 |
| KAT_0047806 | BA_0005024 |
| KAT_0029054 | BA_0005041 |
| KAT_0030610 | BA_0005102 |
| KAT_0033075 | BA_0093345 |
| KAT_0021003 | BA_0005174 |
| KAT_0020060 | BA_0005184 |
| KAT_0009801 | BA_0026181 |
| KAT_0009827 | BA_0005188 |
| KAT_0011787 | BA_0034492 |
| KAT_0036618 | BA_0005220 |
| KAT_0029062 | BA_0005224 |
| KAT_0036666 | BA_0005776 |
| KAT_0020664 | BA_0005789 |
| KAT_0008107 | BA_0025771 |
| KAT_0030208 | BA_0009472 |
| KAT_0012471 | BA_0006116 |
| KAT_0028597 | BA_0006128 |
| KAT_0037919 | BA_0093649 |
| KAT_0017331 | BA_0006160 |
| KAT_0019158 | BA_0006181 |
| KAT_0028825 | BA_0021339 |
| KAT_0036742 | BA_0006206 |

KAT_0028841

KAT_0002790

KAT_0039107

KAT_0036172

KAT_0028831

KAT_0030680

KAT_0017312

KAT_0033468

KAT_0030566

KAT_0031661

KAT_0035953

KAT_0013675

KAT_0036429

KAT_0008139

KAT_0031099

KAT_0030210

KAT_0021494

KAT_0030982

KAT_0029778

KAT_0014924

KAT_0008165

KAT_0008129

KAT_0013244

KAT_0015185

KAT_0009217

KAT_0035841

KAT_0019096

KAT_0015002

KAT_0022125

KAT_0014256

KAT_0018528

KAT_0030690

KAT_0027359

KAT_0039109

KAT_0015359

KAT_0009194

KAT_0017344

KAT_0030211

KAT_0038667

KAT_0017049

KAT_0036864

KAT_0010137

KAT_0036088

KAT_0031674

KAT_0021468

KAT_0030207

KAT_0008154

BA_0021340

BA_0013929

BA_0015256

BA_0006315

BA_0021342

BA_0006351

BA_0006580

BA_0093799

BA_0006825

BA_0007567

BA_0093958

BA_0007617

BA_0007632

BA_0025775

BA_0007830

BA_0009473

BA_0008044

BA_0008146

BA_0008155

BA_0008187

BA_0008204

BA_0025776

BA_0012697

BA_0008561

BA_0031520

BA_0008592

BA_0008754

BA_0019207

BA_0008858

BA_0018449

BA_0022349

BA_0008955

BA_0029343

BA_0009013

BA_0009040

BA_0012920

BA_0009094

BA_0009474

BA_0009299

BA_0009384

BA_0009397

BA_0030251

BA_0009420

BA_0009426

BA_0009451

BA_0009471

BA_0009485

KAT_0036227
KAT_0021500
KAT_0008140
KAT_0028829
KAT_0008142
KAT_0022378
KAT_0029795
KAT_0029067
KAT_0022088
KAT_0017337
KAT_0021050
KAT_0035987
KAT_0029439
KAT_0008325
KAT_0039977
KAT_0037041
KAT_0029625
KAT_0019201
KAT_0027878
KAT_0022689
KAT_0020195
KAT_0050679
KAT_0038481
KAT_0000919
KAT_0013741
KAT_0006236
KAT_0039864
KAT_0009423
KAT_0013215
KAT_0039688
KAT_0029773
KAT_0013887
KAT_0039775
KAT_0018099
KAT_0011870
KAT_0011806
KAT_0015080
KAT_0027418
KAT_0027676
KAT_0011878
KAT_0035937
KAT_0015430
KAT_0027186
KAT_0052297
KAT_0002765
KAT_0030437
KAT_0000778

BA_0009491
BA_0009498
BA_0025784
BA_0021350
BA_0009582
BA_0009599
BA_0012563
BA_0009708
BA_0000408
BA_0009809
BA_0009818
BA_0009841
BA_0009843
BA_0009864
BA_0021569
BA_0009941
BA_0010021
BA_0010058
BA_0010182
BA_0093246
BA_0010445
BA_0009051
BA_0000233
BA_0096681
BA_0010660
BA_0096729
BA_0021580
BA_0010696
BA_0028103
BA_0021582
BA_0010812
BA_0010818
BA_0021586
BA_0010854
BA_0030962
BA_0011162
BA_0011310
BA_0011393
BA_0000685
BA_0097013
BA_0011481
BA_0011488
BA_0031061
BA_0097075
BA_0011761
BA_0011764
BA_0097173

| | |
|---|---|
| KAT_0021356 | BA_0013234 |
| KAT_0036048 | BA_0011884 |
| KAT_0030471 | BA_0011909 |
| KAT_0028865 | BA_0011930 |
| KAT_0017095 | BA_0026240 |
| KAT_0028843 | BA_0021352 |
| KAT_0029783 | BA_0012562 |
| KAT_0009266 | BA_0012585 |
| KAT_0011566 | BA_0030185 |
| KAT_0022099 | BA_0000419 |
| KAT_0008945 | BA_0012873 |
| KAT_0006072 | BA_0097427 |
| KAT_0009057 | BA_0012918 |
| KAT_0030222 | BA_0026718 |
| KAT_0021178 | BA_0000741 |
| KAT_0002777 | BA_0031476 |
| KAT_0008143 | BA_0013223 |
| KAT_0036025 | BA_0013230 |
| KAT_0021355 | BA_0013233 |
| KAT_0040376 | BA_0013319 |
| KAT_0014826 | BA_0022524 |
| KAT_0018446 | BA_0013522 |
| KAT_0036729 | BA_0013568 |
| KAT_0013240 | BA_0013600 |
| KAT_0021489 | BA_0013630 |
| KAT_0029060 | BA_0013655 |
| KAT_0000920 | BA_0096682 |
| KAT_0034081 | BA_0098181 |
| KAT_0016909 | BA_0000749 |
| KAT_0001021 | BA_0098193 |
| KAT_0028826 | BA_0021353 |
| KAT_0010704 | BA_0016198 |
| KAT_0002789 | BA_0013928 |
| KAT_0011869 | BA_0030965 |
| KAT_0027175 | BA_0031072 |
| KAT_0036953 | BA_0014063 |
| KAT_0001857 | BA_0034403 |
| KAT_0032320 | BA_0098232 |
| KAT_0013217 | BA_0028104 |
| KAT_0005317 | BA_0098247 |
| KAT_0010917 | BA_0020847 |
| KAT_0036302 | BA_0014458 |
| KAT_0037022 | BA_0014462 |
| KAT_0002813 | BA_0014470 |
| KAT_0009594 | BA_0028833 |
| KAT_0009257 | BA_0014570 |
| KAT_0009161 | BA_0012921 |

| | |
|---|---|
| KAT_0009829 | BA_0005190 |
| KAT_0036740 | BA_0014910 |
| KAT_0036947 | BA_0015077 |
| KAT_0014210 | BA_0015158 |
| KAT_0008057 | BA_0025785 |
| KAT_0039651 | BA_0015175 |
| KAT_0030275 | BA_0031827 |
| KAT_0039106 | BA_0015255 |
| KAT_0008380 | BA_0015303 |
| KAT_0007603 | BA_0015305 |
| KAT_0006203 | BA_0015313 |
| KAT_0036679 | BA_0015639 |
| KAT_0010591 | BA_0015693 |
| KAT_0012922 | BA_0015725 |
| KAT_0011800 | BA_0015900 |
| KAT_0048156 | BA_0016001 |
| KAT_0008005 | BA_0025827 |
| KAT_0010633 | BA_0016197 |
| KAT_0037582 | BA_0016450 |
| KAT_0021588 | BA_0016585 |
| KAT_0050678 | BA_0009084 |
| KAT_0022699 | BA_0093249 |
| KAT_0030472 | BA_0016825 |
| KAT_0018705 | BA_0016966 |
| KAT_0031362 | BA_0035781 |
| KAT_0036928 | BA_0017011 |
| KAT_0018394 | BA_0003812 |
| KAT_0015174 | BA_0025629 |
| KAT_0015283 | BA_0099137 |
| KAT_0012976 | BA_0017253 |
| KAT_0027419 | BA_0011394 |
| KAT_0036920 | BA_0017330 |
| KAT_0015262 | BA_0025078 |
| KAT_0008382 | BA_0017621 |
| KAT_0015424 | BA_0024157 |
| KAT_0014396 | BA_0017760 |
| KAT_0022692 | BA_0093252 |
| KAT_0022688 | BA_0093258 |
| KAT_0008111 | BA_0025879 |
| KAT_0021179 | BA_0000742 |
| KAT_0014245 | BA_0018448 |
| KAT_0014305 | BA_0018469 |
| KAT_0011575 | BA_0018549 |
| KAT_0038553 | BA_0018622 |
| KAT_0028860 | BA_0018700 |
| KAT_0009566 | BA_0019055 |
| KAT_0038649 | BA_0019085 |

KAT_0021744

KAT_0022704

KAT_0036726

KAT_0029784

KAT_0038643

KAT_0038653

KAT_0040375

KAT_0006748

KAT_0013976

KAT_0007509

KAT_0013891

KAT_0014266

KAT_0014246

KAT_0038639

KAT_0009183

KAT_0011824

KAT_0014588

KAT_0007752

KAT_0008228

KAT_0017097

KAT_0015369

KAT_0015423

KAT_0010779

KAT_0014338

KAT_0028844

KAT_0009191

KAT_0028500

KAT_0028846

KAT_0027351

KAT_0009153

KAT_0015066

KAT_0028824

KAT_0008172

KAT_0009199

KAT_0000119

KAT_0029411

KAT_0008308

KAT_0001171

KAT_0039662

KAT_0040377

KAT_0041125

KAT_0004934

KAT_0035990

KAT_0018527

KAT_0022698

KAT_0007527

KAT_0014825

BA_0019088

BA_0093259

BA_0019136

BA_0012574

BA_0019618

BA_0019621

BA_0032829

BA_0099913

BA_0019851

BA_0019859

BA_0019897

BA_0019967

BA_0018459

BA_0020095

BA_0012925

BA_0020116

BA_0020136

BA_0020170

BA_0020182

BA_0026241

BA_0020496

BA_0024160

BA_0020846

BA_0021042

BA_0021354

BA_0012933

BA_0021161

BA_0021355

BA_0021181

BA_0012934

BA_0021309

BA_0021337

BA_0021434

BA_0021453

BA_0100679

BA_0021492

BA_0021498

BA_0099979

BA_0021534

BA_0013320

BA_0001264

BA_0100839

BA_0022346

BA_0022348

BA_0093260

BA_0000853

BA_0022523

| | |
|---|---|
| KAT_0013884 | BA_0022814 |
| KAT_0049414 | BA_0022965 |
| KAT_0015344 | BA_0023144 |
| KAT_0009182 | BA_0012942 |
| KAT_0010780 | BA_0020848 |
| KAT_0014919 | BA_0023179 |
| KAT_0001614 | BA_0102186 |
| KAT_0002814 | BA_0014471 |
| KAT_0009592 | BA_0028837 |
| KAT_0012906 | BA_0023960 |
| KAT_0026784 | BA_0024006 |
| KAT_0015422 | BA_0024156 |
| KAT_0007767 | BA_0024177 |
| KAT_0040370 | BA_0024634 |
| KAT_0036775 | BA_0024821 |
| KAT_0032991 | BA_0102563 |
| KAT_0034067 | BA_0102565 |
| KAT_0009193 | BA_0012943 |
| KAT_0036686 | BA_0102580 |
| KAT_0036995 | BA_0025080 |
| KAT_0036950 | BA_0025081 |
| KAT_0014893 | BA_0025113 |
| KAT_0012953 | BA_0003968 |
| KAT_0011613 | BA_0025380 |
| KAT_0021643 | BA_0025398 |
| KAT_0037025 | BA_0025415 |
| KAT_0008383 | BA_0017622 |
| KAT_0022705 | BA_0093261 |
| KAT_0015162 | BA_0025622 |
| KAT_0037019 | BA_0025725 |
| KAT_0015470 | BA_0025728 |
| KAT_0008003 | BA_0025750 |
| KAT_0010634 | BA_0016273 |
| KAT_0015023 | BA_0025897 |
| KAT_0015013 | BA_0025937 |
| KAT_0037034 | BA_0025954 |
| KAT_0028847 | BA_0021356 |
| KAT_0017094 | BA_0026239 |
| KAT_0009584 | BA_0028839 |
| KAT_0036943 | BA_0026281 |
| KAT_0009171 | BA_0012944 |
| KAT_0036762 | BA_0026298 |
| KAT_0033973 | BA_0103046 |
| KAT_0030219 | BA_0026716 |
| KAT_0015319 | BA_0029602 |
| KAT_0039110 | BA_0009014 |
| KAT_0001695 | BA_0103394 |

| | |
|---|---|
| KAT_0018529 | BA_0027029 |
| KAT_0015075 | BA_0027217 |
| KAT_0003292 | BA_0103285 |
| KAT_0032987 | BA_0103318 |
| KAT_0002778 | BA_0031477 |
| KAT_0015173 | BA_0025636 |
| KAT_0009192 | BA_0012955 |
| KAT_0009552 | BA_0027675 |
| KAT_0001694 | BA_0103393 |
| KAT_0006321 | BA_0103507 |
| KAT_0008137 | BA_0025885 |
| KAT_0035879 | BA_0028043 |
| KAT_0013214 | BA_0028101 |
| KAT_0009588 | BA_0028843 |
| KAT_0009165 | BA_0012956 |
| KAT_0027361 | BA_0029344 |
| KAT_0013893 | BA_0028466 |
| KAT_0039116 | BA_0028794 |
| KAT_0013203 | BA_0035778 |
| KAT_0038630 | BA_0028693 |
| KAT_0028845 | BA_0021359 |
| KAT_0002770 | BA_0029457 |
| KAT_0039115 | BA_0028793 |
| KAT_0009583 | BA_0028832 |
| KAT_0031391 | BA_0028945 |
| KAT_0038706 | BA_0029233 |
| KAT_0013740 | BA_0029322 |
| KAT_0027358 | BA_0029334 |
| KAT_0036930 | BA_0029431 |
| KAT_0015415 | BA_0029438 |
| KAT_0002768 | BA_0029455 |
| KAT_0008141 | BA_0029458 |
| KAT_0004170 | BA_0103944 |
| KAT_0015314 | BA_0029597 |
| KAT_0013783 | BA_0035420 |
| KAT_0036669 | BA_0029914 |
| KAT_0036975 | BA_0029997 |
| KAT_0031291 | BA_0030009 |
| KAT_0011565 | BA_0030184 |
| KAT_0038657 | BA_0030279 |
| KAT_0038709 | BA_0030315 |
| KAT_0018801 | BA_0030380 |
| KAT_0022687 | BA_0093263 |
| KAT_0037027 | BA_0030505 |
| KAT_0030221 | BA_0026719 |
| KAT_0011868 | BA_0030961 |
| KAT_0027174 | BA_0031060 |

| | |
|---|---|
| KAT_0009258 | BA_0014571 |
| KAT_0011611 | BA_0031463 |
| KAT_0002771 | BA_0031475 |
| KAT_0009111 | BA_0013014 |
| KAT_0031363 | BA_0035782 |
| KAT_0034080 | BA_0104764 |
| KAT_0002773 | BA_0031481 |
| KAT_0011615 | BA_0031669 |
| KAT_0008146 | BA_0031707 |
| KAT_0030274 | BA_0031826 |
| KAT_0019203 | BA_0010060 |
| KAT_0002772 | BA_0031485 |
| KAT_0037031 | BA_0031901 |
| KAT_0036997 | BA_0032097 |
| KAT_0022686 | BA_0093264 |
| KAT_0036490 | BA_0032098 |
| KAT_0038645 | BA_0032103 |
| KAT_0021645 | BA_0025400 |
| KAT_0028827 | BA_0021360 |
| KAT_0014926 | BA_0032315 |
| KAT_0030209 | BA_0009482 |
| KAT_0036678 | BA_0032345 |
| KAT_0037033 | BA_0032423 |
| KAT_0015164 | BA_0025637 |
| KAT_0008597 | BA_0027942 |
| KAT_0028839 | BA_0021361 |
| KAT_0022702 | BA_0093265 |
| KAT_0040374 | BA_0032828 |
| KAT_0007510 | BA_0019860 |
| KAT_0017096 | BA_0026243 |
| KAT_0015103 | BA_0033064 |
| KAT_0028840 | BA_0021362 |
| KAT_0047813 | BA_0005031 |
| KAT_0008128 | BA_0025886 |
| KAT_0021745 | BA_0019089 |
| KAT_0038714 | BA_0030320 |
| KAT_0008157 | BA_0033372 |
| KAT_0010848 | BA_0020916 |
| KAT_0012923 | BA_0015726 |
| KAT_0018530 | BA_0027030 |
| KAT_0027328 | BA_0033634 |
| KAT_0038725 | BA_0033653 |
| KAT_0036030 | BA_0033659 |
| KAT_0007620 | BA_0033661 |
| KAT_0014921 | BA_0033676 |
| KAT_0027360 | BA_0029345 |
| KAT_0022685 | BA_0093267 |

| | |
|---|---|
| KAT_0038665 | BA_0034074 |
| KAT_0036969 | BA_0034082 |
| KAT_0015020 | BA_0034183 |
| KAT_0030577 | BA_0004440 |
| KAT_0008305 | BA_0034332 |
| KAT_0017086 | BA_0034341 |
| KAT_0008138 | BA_0025887 |
| KAT_0001855 | BA_0034401 |
| KAT_0005077 | BA_0105947 |
| KAT_0026771 | BA_0034483 |
| KAT_0011786 | BA_0034491 |
| KAT_0040367 | BA_0034559 |
| KAT_0040939 | BA_0001581 |
| KAT_0010703 | BA_0016342 |
| KAT_0009410 | BA_0035025 |
| KAT_0013677 | BA_0035079 |
| KAT_0038686 | BA_0024840 |
| KAT_0013782 | BA_0035419 |
| KAT_0013200 | BA_0035775 |
| KAT_0031360 | BA_0035779 |
| KAT_0001685 | BA_0096902 |
| KAT_0036721 | BA_0035864 |
| KAT_0084546 | BA_0035970 |
| KAT_0091968 | BA_0036117 |
| KAT_0095359 | BA_0036447 |
| KAT_0095787 | BA_0036661 |
| KAT_0064486 | BA_0106379 |
| KAT_0106353 | BA_0037074 |
| KAT_0094697 | BA_0037143 |
| KAT_0095760 | BA_0037171 |
| KAT_0083536 | BA_0037405 |
| KAT_0095066 | BA_0038272 |
| KAT_0053192 | BA_0038524 |
| KAT_0091909 | BA_0038794 |
| KAT_0080848 | BA_0039398 |
| KAT_0094913 | BA_0106592 |
| KAT_0084743 | BA_0040554 |
| KAT_0088400 | BA_0043066 |
| KAT_0056835 | BA_0043830 |
| KAT_0057925 | BA_0044348 |
| KAT_0087784 | BA_0069032 |
| KAT_0071751 | BA_0047719 |
| KAT_0057476 | BA_0048710 |
| KAT_0075973 | BA_0107438 |
| KAT_0096726 | BA_0053160 |
| KAT_0109742 | BA_0053235 |
| KAT_0089927 | BA_0036047 |

| | |
|---|---|
| KAT_0087795 | BA_0069033 |
| KAT_0056487 | BA_0057410 |
| KAT_0095064 | BA_0057453 |
| KAT_0075975 | BA_0107686 |
| KAT_0091472 | BA_0060843 |
| KAT_0083158 | BA_0061202 |
| KAT_0087785 | BA_0069043 |
| KAT_0069635 | BA_0061908 |
| KAT_0087754 | BA_0062369 |
| KAT_0056057 | BA_0064105 |
| KAT_0095770 | BA_0066770 |
| KAT_0059159 | BA_0068983 |
| KAT_0087781 | BA_0069030 |
| KAT_0090031 | BA_0036566 |
| KAT_0109745 | BA_0070816 |
| KAT_0094450 | BA_0073014 |
| KAT_0087751 | BA_0074516 |
| KAT_0087783 | BA_0069053 |
| KAT_0089963 | BA_0036084 |
| KAT_0094890 | BA_0109020 |
| KAT_0111125 | BA_0109040 |
| KAT_0148812 | BA_0109623 |
| KAT_0111528 | BA_0110329 |
| KAT_0140514 | BA_0111842 |
| KAT_0124028 | BA_0112320 |
| KAT_0109916 | BA_0112657 |
| KAT_0116922 | BA_0113022 |
| KAT_0124029 | BA_0112321 |
| KAT_0149420 | BA_0114695 |
| KAT_0125052 | BA_0110250 |
| KAT_0140560 | BA_0115817 |
| KAT_0164208 | BA_0118564 |
| KAT_0111094 | BA_0119621 |
| KAT_0126168 | BA_0130975 |
| KAT_0140516 | BA_0123541 |
| KAT_0125094 | BA_0110287 |
| KAT_0125089 | BA_0110288 |
| KAT_0164210 | BA_0137740 |
| KAT_0142999 | BA_0138448 |
| KAT_0134275 | BA_0139062 |
| KAT_0109896 | BA_0139280 |
| KAT_0143001 | BA_0138450 |
| KAT_0146873 | BA_0141191 |
| KAT_0110017 | BA_0141433 |
| KAT_0134097 | BA_0142366 |
| KAT_0140562 | BA_0142704 |
| KAT_0109831 | BA_0143713 |

KAT_0154263

KAT_0148813

KAT_0134625

KAT_0109930

KAT_0134276

KAT_0143413

KAT_0149415

KAT_0140515

KAT_0164545

KAT_0165290

BA_0144595

BA_0109624

BA_0144489

BA_0145893

BA_0139063

BA_0148738

BA_0148970

BA_0149272

BA_0149613

BA_0149671

███████████████

| BATES START | BATES END |
|---|---|
| GR_0001337 | GR_0001338 |
| R023228 | R023231 |
| R023240 | R023242 |
| Marcum Retrophin EDNY_00030832 | Marcum Retrophin EDNY_00030832 |
| Marcum Retrophin EDNY_00034012 | Marcum Retrophin EDNY_00034012 |
| R012603 | R012631 |
| SH-EDNY00001444 | SH-EDNY00001445 |
| SH-EDNY00000686 | SH-EDNY00000727 |
| R018174 | R018174 |
| R018140 | R018140 |
| R018186 | R018186 |
| R018155 | R018162 |
| R018181 | R018181 |
| R018060 | R018061 |
| R018184 | R018185 |
| R018142 | R018143 |
| R011748 | R011755 |
| R017937 | R017937 |
| R017997 | R017997 |
| R018163 | R018163 |
| R018000 | R018001 |
| R018023 | R018023 |
| R018024 | R018031 |
| R012318 | R012318 |
| R018032 | R018032 |
| R018033 | R018040 |
| R018051 | R018051 |
| R018041 | R018049 |
| R018053 | R018053 |
| R018056 | R018056 |
| R018058 | R018059 |
| R023217 | R023217 |
| R023245 | R023246 |
| Marcum Retrophin EDNY_00030833 | Marcum Retrophin EDNY_00030833 |
| R018153 | R018154 |
| R018175 | R018175 |
| R017690 | R017690 |
| R017911 | R017912 |
| R018054 | R018054 |
| R018062 | R018063 |
| R018050 | R018050 |
| R018057 | R018057 |
| SH-EDNY00001210 | SH-EDNY00001213 |
| Marcum Retrophin EDNY_00034013 | Marcum Retrophin EDNY_00034018 |
| SH-EDNY00000728 | SH-EDNY00000769 |

R023232
R023255
R048351
SH-EDNY00000685

R023239
R023256
R048361
SH-EDNY00000685

██████████████████████████

BATES START

R048993

R049184

R049218

R048855

R048362

R048389

R048420

R048351

R048698

R048464

R049127

R049092

R048532

R048495

R048513

R048451

R048475

R049044

R048550

R048377

R048576

R048733

R048643

R048399

R048807

R048666

R048940

R048903

R048486

R048600

R048769

R049146

R048480

R048409

R048435

R048469

KAT_USAO_0000038

KAT_USAO_0000033

KAT_USAO_0000007

KAT_USAO_0000001

KAT_USAO_0000043

KAT_USAO_0000009

KAT_USAO_0000042

KAT_USAO_0000031

KAT_USAO_0000037

KAT_USAO_0000017
KAT_USAO_0000125
KAT_USAO_0000167
KAT_USAO_0000046
KAT_USAO_0000131
KAT_USAO_0000163
KAT_USAO_0000135
KAT_USAO_0000155
KAT_USAO_0000140
KAT_USAO_0000147
KAT_USAO_0000152
KAT_USAO_0000059
KAT_USAO_0000159
KAT_USAO_0000083
KAT_USAO_0000096
KAT_USAO_0000068
KAT_USAO_0000121
KAT_USAO_0000115
KAT_USAO_0000107
KAT_USAO_0000053
KAT_USAO_0000047

███████████████

| BATES START | BATES END |
|---|---|
| GR_0001321 | GR_0001328 |
| GR_0001638 | GR_0001639 |
| GR_0002024 | GR_0002024 |
| GR_0002025 | GR_0002025 |
| GR_0002026 | GR_0002028 |
| GR_0004140 | GR_0004140 |
| GR_0004361 | GR_0004362 |
| R023286 | R023289 |
| R011725 | R011732 |
| R023249 | R023252 |
| R023253 | R023253 |
| GR_0002023 | GR_0002023 |
| Marcum Retrophin EDNY_00030832 | Marcum Retrophin EDNY_00030832 |
| R037524 | R037524 |
| GR_0002029 | GR_0002029 |
| R023345 | R023347 |
| R023274 | R023275 |
| R011889 | R011902 |
| R019787 | R019787 |
| GR_0001318 | GR_0001318 |
| Marcum Retrophin EDNY_00030833 | Marcum Retrophin EDNY_00030833 |
| R020980 | R020982 |
| RTRX000000081 | |
| R048532 | R048549 |
| GR_0004141 | GR_0004141 |
| GR_0001319 | GR_0001320 |
| RTRX000000058 | |

████████████

| BATES START | BATES END |
| --- | --- |
| GR_0002503 | GR_0002503 |
| GR_0002505 | GR_0002505 |
| GR_0002506 | GR_0002506 |
| GR_0002507 | GR_0002507 |
| GR_0002509 | GR_0002510 |
| GR_0002513 | GR_0002514 |
| GR_0002515 | GR_0002515 |
| GR_0002516 | GR_0002521 |
| GR_0002522 | GR_0002527 |
| GR_0002528 | GR_0002532 |
| GR_0002540 | GR_0002541 |
| GR_0002546 | GR_0002548 |
| GR_0002549 | GR_0002550 |
| GR_0002551 | GR_0002551 |
| GR_0002552 | GR_0002553 |
| GR_0002554 | GR_0002556 |
| GR_0002557 | GR_0002557 |
| GR_0002562 | GR_0002565 |
| GR_0002571 | GR_0002577 |
| GR_0002583 | GR_0002588 |
| GR_0002589 | GR_0002591 |
| GR_0002200 | GR_0002200 |
| GR_0002201 | GR_0002201 |
| GR_0002202 | GR_0002202 |
| GR_0002203 | GR_0002203 |
| GR_0002204 | GR_0002206 |
| GR_0002210 | GR_0002210 |
| GR_0002211 | GR_0002213 |
| GR_0002592 | GR_0002594 |
| GR_0002595 | GR_0002597 |
| GR_0002601 | GR_0002602 |
| GR_0002603 | GR_0002604 |
| GR_0002613 | GR_0002613 |
| GR_0002614 | GR_0002615 |
| GR_0002616 | GR_0002617 |
| GR_0002214 | GR_0002215 |
| GR_0002216 | GR_0002217 |
| GR_0002219 | GR_0002228 |
| GR_0002229 | GR_0002234 |
| GR_0002243 | GR_0002247 |
| GR_0002248 | GR_0002251 |
| GR_0002252 | GR_0002254 |
| GR_0002260 | GR_0002263 |
| GR_0002264 | GR_0002266 |
| GR_0002267 | GR_0002269 |

| | |
|---|---|
| GR_0002270 | GR_0002270 |
| GR_0002304 | GR_0002304 |
| GR_0002305 | GR_0002307 |
| GR_0002310 | GR_0002310 |
| GR_0002311 | GR_0002322 |
| GR_0002323 | GR_0002333 |
| GR_0002334 | GR_0002339 |
| GR_0002340 | GR_0002340 |
| GR_0002346 | GR_0002349 |
| GR_0002350 | GR_0002353 |
| GR_0002360 | GR_0002361 |
| GR_0002363 | GR_0002363 |
| GR_0002364 | GR_0002364 |
| GR_0002367 | GR_0002368 |
| GR_0002369 | GR_0002379 |
| GR_0002382 | GR_0002383 |
| GR_0002384 | GR_0002384 |
| GR_0002406 | GR_0002415 |
| GR_0002416 | GR_0002416 |
| GR_0002417 | GR_0002417 |
| GR_0002418 | GR_0002427 |
| GR_0002446 | GR_0002448 |
| GR_0002450 | GR_0002456 |
| GR_0002459 | GR_0002469 |
| GR_0002470 | GR_0002471 |
| GR_0002472 | GR_0002472 |
| GR_0002485 | GR_0002494 |
| GR_0002495 | GR_0002495 |
| GR_0002496 | GR_0002496 |
| GR_0002497 | GR_0002497 |
| GR_0002499 | GR_0002499 |
| GR_0002502 | GR_0002502 |
| GR_0004046 | GR_0004046 |
| GR_0002967 | GR_0002973 |
| GR_0002974 | GR_0002974 |
| GR_0002975 | GR_0002975 |
| GR_0002976 | GR_0002977 |
| GR_0002979 | GR_0002980 |
| GR_0002981 | GR_0002982 |
| GR_0002990 | GR_0002995 |
| GR_0003515 | GR_0003517 |
| GR_0003518 | GR_0003519 |
| GR_0003520 | GR_0003521 |
| GR_0003524 | GR_0003526 |
| GR_0003530 | GR_0003531 |
| GR_0003532 | GR_0003534 |
| GR_0003536 | GR_0003539 |

| | |
|---|---|
| GR_0004094 | GR_0004095 |
| GR_0004098 | GR_0004099 |
| GR_0004100 | GR_0004107 |
| GR_0004108 | GR_0004117 |
| GR_0004118 | GR_0004124 |
| GR_0003544 | GR_0003546 |
| GR_0003073 | GR_0003073 |
| GR_0003047 | GR_0003047 |
| GR_0003285 | GR_0003286 |
| GR_0002988 | GR_0002989 |
| GR_0002996 | GR_0002998 |
| GR_0002999 | GR_0002999 |
| GR_0003000 | GR_0003003 |
| GR_0003006 | GR_0003008 |
| GR_0003012 | GR_0003015 |
| GR_0003026 | GR_0003026 |
| GR_0003027 | GR_0003033 |
| GR_0003547 | GR_0003548 |
| GR_0003549 | GR_0003555 |
| GR_0003556 | GR_0003560 |
| GR_0003570 | GR_0003572 |
| GR_0003573 | GR_0003575 |
| GR_0003576 | GR_0003578 |
| GR_0003579 | GR_0003580 |
| GR_0003487 | GR_0003488 |
| GR_0003475 | GR_0003475 |
| GR_0003473 | GR_0003473 |
| GR_0003618 | GR_0003619 |
| GR_0003034 | GR_0003041 |
| GR_0003044 | GR_0003044 |
| GR_0003045 | GR_0003045 |
| GR_0003046 | GR_0003046 |
| GR_0003048 | GR_0003048 |
| GR_0003050 | GR_0003050 |
| GR_0003052 | GR_0003052 |
| GR_0003581 | GR_0003582 |
| GR_0003583 | GR_0003584 |
| GR_0003585 | GR_0003586 |
| GR_0003587 | GR_0003590 |
| GR_0003596 | GR_0003599 |
| GR_0003601 | GR_0003602 |
| GR_0003603 | GR_0003604 |
| GR_0004027 | GR_0004027 |
| GR_0003072 | GR_0003072 |
| GR_0004006 | GR_0004012 |
| GR_0003527 | GR_0003528 |
| GR_0003087 | GR_0003087 |

| | |
|---|---|
| GR_0004050 | GR_0004050 |
| GR_0003054 | GR_0003056 |
| GR_0003057 | GR_0003057 |
| GR_0003058 | GR_0003059 |
| GR_0003060 | GR_0003061 |
| GR_0003065 | GR_0003066 |
| GR_0003068 | GR_0003070 |
| GR_0003071 | GR_0003071 |
| GR_0003609 | GR_0003611 |
| GR_0003612 | GR_0003614 |
| GR_0003615 | GR_0003617 |
| GR_0003625 | GR_0003628 |
| GR_0003629 | GR_0003631 |
| GR_0003632 | GR_0003633 |
| GR_0003634 | GR_0003637 |
| GR_0003016 | GR_0003020 |
| GR_0003738 | GR_0003748 |
| GR_0003945 | GR_0003945 |
| GR_0003967 | GR_0003968 |
| GR_0003824 | GR_0003827 |
| GR_0003075 | GR_0003075 |
| GR_0003076 | GR_0003077 |
| GR_0003078 | GR_0003085 |
| GR_0003086 | GR_0003086 |
| GR_0003091 | GR_0003098 |
| GR_0003099 | GR_0003099 |
| GR_0003108 | GR_0003109 |
| GR_0003638 | GR_0003640 |
| GR_0003643 | GR_0003644 |
| GR_0003645 | GR_0003648 |
| GR_0003664 | GR_0003671 |
| GR_0003672 | GR_0003679 |
| GR_0003680 | GR_0003687 |
| GR_0003695 | GR_0003700 |
| GR_0002484 | GR_0002484 |
| GR_0004077 | GR_0004077 |
| GR_0003323 | GR_0003326 |
| GR_0003140 | GR_0003146 |
| GR_0003051 | GR_0003051 |
| GR_0003112 | GR_0003113 |
| GR_0003114 | GR_0003114 |
| GR_0003115 | GR_0003115 |
| GR_0003116 | GR_0003117 |
| GR_0003118 | GR_0003119 |
| GR_0003130 | GR_0003139 |
| GR_0003701 | GR_0003707 |
| GR_0003715 | GR_0003721 |

| | |
|---|---|
| GR_0003722 | GR_0003729 |
| GR_0003730 | GR_0003736 |
| GR_0003749 | GR_0003760 |
| GR_0003761 | GR_0003761 |
| GR_0003762 | GR_0003762 |
| GR_0002634 | GR_0002636 |
| GR_0002723 | GR_0002729 |
| GR_0003792 | GR_0003792 |
| GR_0002578 | GR_0002582 |
| GR_0003858 | GR_0003865 |
| GR_0003820 | GR_0003821 |
| GR_0003767 | GR_0003768 |
| GR_0003769 | GR_0003773 |
| GR_0003779 | GR_0003779 |
| GR_0003780 | GR_0003781 |
| GR_0003783 | GR_0003784 |
| GR_0003785 | GR_0003791 |
| GR_0003793 | GR_0003793 |
| GR_0002651 | GR_0002653 |
| GR_0002822 | GR_0002824 |
| GR_0003708 | GR_0003714 |
| GR_0003175 | GR_0003175 |
| GR_0003801 | GR_0003803 |
| GR_0003804 | GR_0003805 |
| GR_0003806 | GR_0003811 |
| GR_0003812 | GR_0003813 |
| GR_0003817 | GR_0003819 |
| GR_0003822 | GR_0003822 |
| GR_0003823 | GR_0003823 |
| GR_0002618 | GR_0002621 |
| GR_0002622 | GR_0002622 |
| GR_0002625 | GR_0002626 |
| GR_0002627 | GR_0002630 |
| GR_0002640 | GR_0002641 |
| GR_0002642 | GR_0002643 |
| GR_0002644 | GR_0002646 |
| GR_0003179 | GR_0003179 |
| GR_0003181 | GR_0003183 |
| GR_0003184 | GR_0003185 |
| GR_0003186 | GR_0003186 |
| GR_0003188 | GR_0003190 |
| GR_0003193 | GR_0003194 |
| GR_0003196 | GR_0003205 |
| GR_0003828 | GR_0003832 |
| GR_0003838 | GR_0003841 |
| GR_0003842 | GR_0003844 |
| GR_0003848 | GR_0003849 |

| | |
|---|---|
| GR_0003851 | GR_0003857 |
| GR_0003866 | GR_0003872 |
| GR_0003873 | GR_0003873 |
| GR_0002654 | GR_0002655 |
| GR_0002656 | GR_0002659 |
| GR_0002660 | GR_0002662 |
| GR_0002667 | GR_0002670 |
| GR_0002671 | GR_0002677 |
| GR_0002678 | GR_0002685 |
| GR_0002686 | GR_0002693 |
| GR_0003206 | GR_0003211 |
| GR_0003212 | GR_0003212 |
| GR_0003220 | GR_0003224 |
| GR_0003225 | GR_0003228 |
| GR_0003237 | GR_0003240 |
| GR_0003241 | GR_0003243 |
| GR_0003244 | GR_0003246 |
| GR_0003881 | GR_0003888 |
| GR_0003889 | GR_0003889 |
| GR_0003890 | GR_0003896 |
| GR_0003897 | GR_0003904 |
| GR_0003914 | GR_0003914 |
| GR_0003915 | GR_0003916 |
| GR_0003917 | GR_0003917 |
| GR_0002694 | GR_0002701 |
| GR_0002702 | GR_0002709 |
| GR_0002710 | GR_0002716 |
| GR_0002717 | GR_0002722 |
| GR_0002752 | GR_0002758 |
| GR_0002759 | GR_0002759 |
| GR_0002760 | GR_0002770 |
| GR_0003248 | GR_0003277 |
| GR_0003278 | GR_0003280 |
| GR_0003281 | GR_0003281 |
| GR_0003282 | GR_0003284 |
| GR_0003288 | GR_0003299 |
| GR_0003311 | GR_0003316 |
| GR_0003317 | GR_0003317 |
| GR_0003926 | GR_0003933 |
| GR_0003934 | GR_0003934 |
| GR_0003935 | GR_0003936 |
| GR_0003944 | GR_0003944 |
| GR_0003953 | GR_0003953 |
| GR_0003954 | GR_0003954 |
| GR_0003955 | GR_0003956 |
| GR_0002783 | GR_0002783 |
| GR_0002784 | GR_0002784 |

| | |
|---|---|
| GR_0002785 | GR_0002787 |
| GR_0002790 | GR_0002794 |
| GR_0002800 | GR_0002800 |
| GR_0002801 | GR_0002802 |
| GR_0002803 | GR_0002803 |
| GR_0003327 | GR_0003330 |
| GR_0003334 | GR_0003336 |
| GR_0003337 | GR_0003338 |
| GR_0003339 | GR_0003339 |
| GR_0003341 | GR_0003341 |
| GR_0003342 | GR_0003343 |
| GR_0003344 | GR_0003345 |
| GR_0003957 | GR_0003957 |
| GR_0003958 | GR_0003959 |
| GR_0003962 | GR_0003963 |
| GR_0003964 | GR_0003966 |
| GR_0003978 | GR_0003978 |
| GR_0003979 | GR_0003982 |
| GR_0003983 | GR_0003984 |
| GR_0002806 | GR_0002812 |
| GR_0002813 | GR_0002813 |
| GR_0002815 | GR_0002821 |
| GR_0002827 | GR_0002832 |
| GR_0002835 | GR_0002835 |
| GR_0002836 | GR_0002837 |
| GR_0002838 | GR_0002840 |
| GR_0003346 | GR_0003356 |
| GR_0003357 | GR_0003359 |
| GR_0003360 | GR_0003361 |
| GR_0003362 | GR_0003362 |
| GR_0003384 | GR_0003393 |
| GR_0003396 | GR_0003405 |
| GR_0003406 | GR_0003421 |
| GR_0003988 | GR_0003990 |
| GR_0003991 | GR_0003994 |
| GR_0003995 | GR_0003999 |
| GR_0004000 | GR_0004004 |
| GR_0004021 | GR_0004021 |
| GR_0004022 | GR_0004022 |
| GR_0004023 | GR_0004023 |
| GR_0002841 | GR_0002842 |
| GR_0002843 | GR_0002843 |
| GR_0002844 | GR_0002844 |
| GR_0002845 | GR_0002848 |
| GR_0002859 | GR_0002862 |
| GR_0002863 | GR_0002865 |
| GR_0002871 | GR_0002871 |

| | |
|---|---|
| GR_0003422 | GR_0003423 |
| GR_0003424 | GR_0003426 |
| GR_0003428 | GR_0003434 |
| GR_0003437 | GR_0003447 |
| GR_0003451 | GR_0003461 |
| GR_0003462 | GR_0003462 |
| GR_0003463 | GR_0003472 |
| GR_0004024 | GR_0004024 |
| GR_0004026 | GR_0004026 |
| GR_0004029 | GR_0004029 |
| GR_0004030 | GR_0004030 |
| GR_0004031 | GR_0004031 |
| GR_0004033 | GR_0004035 |
| GR_0004037 | GR_0004038 |
| GR_0002872 | GR_0002878 |
| GR_0002894 | GR_0002894 |
| GR_0002895 | GR_0002901 |
| GR_0002910 | GR_0002910 |
| GR_0002918 | GR_0002925 |
| GR_0002926 | GR_0002926 |
| GR_0002927 | GR_0002933 |
| GR_0003474 | GR_0003474 |
| GR_0003477 | GR_0003477 |
| GR_0003478 | GR_0003478 |
| GR_0003479 | GR_0003479 |
| GR_0003481 | GR_0003481 |
| GR_0003483 | GR_0003483 |
| GR_0003484 | GR_0003484 |
| GR_0004041 | GR_0004043 |
| GR_0004047 | GR_0004049 |
| GR_0004051 | GR_0004051 |
| GR_0004052 | GR_0004052 |
| GR_0004054 | GR_0004054 |
| GR_0004055 | GR_0004056 |
| GR_0004057 | GR_0004064 |
| GR_0002935 | GR_0002935 |
| GR_0002936 | GR_0002937 |
| GR_0002939 | GR_0002945 |
| GR_0002946 | GR_0002946 |
| GR_0002956 | GR_0002957 |
| GR_0002958 | GR_0002964 |
| GR_0002966 | GR_0002966 |
| GR_0003486 | GR_0003486 |
| GR_0003489 | GR_0003489 |
| GR_0003490 | GR_0003490 |
| GR_0003493 | GR_0003493 |
| GR_0003500 | GR_0003505 |

| | |
|---|---|
| GR_0003506 | GR_0003510 |
| GR_0003511 | GR_0003514 |
| GR_0004066 | GR_0004066 |
| GR_0004067 | GR_0004068 |
| GR_0004069 | GR_0004076 |
| GR_0004078 | GR_0004085 |
| GR_0004088 | GR_0004089 |
| GR_0004092 | GR_0004092 |
| GR_0004093 | GR_0004093 |
| GR_0002544 | GR_0002545 |
| GR_0002558 | GR_0002561 |
| GR_0002236 | GR_0002242 |
| GR_0003594 | GR_0003595 |
| GR_0002537 | GR_0002539 |
| GR_0002730 | GR_0002736 |
| GR_0002637 | GR_0002639 |
| GR_0002444 | GR_0002445 |
| GR_0002500 | GR_0002500 |
| GR_0002271 | GR_0002300 |
| GR_0002965 | GR_0002965 |
| GR_0002869 | GR_0002870 |
| GR_0002647 | GR_0002650 |
| GR_0002737 | GR_0002743 |
| GR_0002804 | GR_0002805 |
| GR_0002623 | GR_0002624 |
| GR_0003969 | GR_0003974 |
| GR_0003774 | GR_0003778 |
| GR_0002609 | GR_0002612 |
| GR_0002814 | GR_0002814 |
| GR_0003845 | GR_0003847 |
| GR_0003763 | GR_0003766 |
| GR_0003815 | GR_0003816 |
| GR_0003925 | GR_0003925 |
| GR_0003905 | GR_0003905 |
| GR_0002209 | GR_0002209 |
| R029270 | R029270 |
| GR_0004036 | GR_0004036 |
| GR_0002501 | GR_0002501 |
| GR_0003043 | GR_0003043 |
| GR_0003480 | GR_0003480 |
| GR_0002598 | GR_0002600 |
| GR_0002218 | GR_0002218 |
| GR_0002257 | GR_0002259 |
| GR_0002198 | GR_0002198 |
| R037524 | R037524 |
| R036361 | R036368 |
| R029271 | R029290 |

R029300

R029311

GR_0002354

R021197

GR_0003529

GR_0002879

GR_0002357

GR_0003605

GR_0003540

GR_0003688

GR_0002663

R021435

R021649

GR_0002511

GR_0002365

GR_0002938

R018012

R022292

GR_0002866

R022773

GR_0002887

GR_0003600

GR_0003450

GR_0002533

GR_0003491

R029326

GR_0003067

GR_0003300

GR_0003535

GR_0004090

GR_0003100

GR_0003195

GR_0003331

GR_0004013

GR_0003229

GR_0003641

GR_0003363

GR_0003567

GR_0003021

R021259

R021278

R020951

R021035

R021050

R021057

R021127

R021130

R029310

R029325

GR_0002356

R021197

GR_0003529

GR_0002886

GR_0002359

GR_0003608

GR_0003543

GR_0003694

GR_0002664

R021437

R021650

GR_0002511

GR_0002366

GR_0002938

R018013

R022297

GR_0002868

R022773

GR_0002893

GR_0003600

GR_0003450

GR_0002536

GR_0003492

R029343

GR_0003067

GR_0003310

GR_0003535

GR_0004091

GR_0003107

GR_0003195

GR_0003333

GR_0004020

GR_0003231

GR_0003642

GR_0003373

GR_0003569

GR_0003025

R021260

R021278

R020952

R021047

R021054

R021061

R021128

R021134

| | |
|---|---|
| RO21185 | RO21187 |
| RO21188 | RO21192 |
| RO21198 | RO21198 |
| RO21199 | RO21200 |
| RO21217 | RO21218 |
| RO16822 | RO16822 |
| RO21204 | RO21205 |
| GR_0002605 | GR_0002606 |
| GR_0002566 | GR_0002568 |
| RO48643 | RO48665 |
| RO49092 | RO49126 |
| RO48807 | RO48854 |
| RO48855 | RO48902 |
| RO49044 | RO49091 |
| RO48993 | RO49043 |
| RO49146 | RO49183 |
| RO48940 | RO48992 |
| GR_0002308 | GR_0002309 |
| GR_0003833 | GR_0003837 |
| GR_0003656 | GR_0003663 |
| GR_0003053 | GR_0003053 |
| GR_0003191 | GR_0003192 |
| GR_0003394 | GR_0003394 |
| GR_0003427 | GR_0003427 |
| GR_0002983 | GR_0002984 |
| GR_0002825 | GR_0002826 |
| GR_0003937 | GR_0003943 |
| GR_0003960 | GR_0003961 |
| GR_0003794 | GR_0003800 |
| GR_0002341 | GR_0002345 |
| GR_0002631 | GR_0002633 |
| GR_0003187 | GR_0003187 |
| GR_0003850 | GR_0003850 |
| GR_0002665 | GR_0002666 |
| GR_0002380 | GR_0002381 |
| GR_0002449 | GR_0002449 |
| GR_0002473 | GR_0002483 |
| GR_0002498 | GR_0002498 |
| GR_0002978 | GR_0002978 |
| GR_0003522 | GR_0003523 |
| GR_0004096 | GR_0004097 |
| GR_0002504 | GR_0002504 |
| GR_0003122 | GR_0003129 |
| GR_0004028 | GR_0004028 |
| GR_0003009 | GR_0003011 |
| GR_0003561 | GR_0003566 |
| GR_0003042 | GR_0003042 |

| | |
|---|---|
| GR_0003049 | GR_0003049 |
| GR_0003591 | GR_0003591 |
| GR_0003592 | GR_0003593 |
| GR_0003062 | GR_0003064 |
| GR_0003620 | GR_0003621 |
| GR_0002512 | GR_0002512 |
| GR_0002542 | GR_0002543 |
| GR_0003435 | GR_0003436 |
| GR_0003074 | GR_0003074 |
| GR_0003088 | GR_0003090 |
| GR_0002569 | GR_0002570 |
| GR_0003649 | GR_0003655 |
| GR_0003395 | GR_0003395 |
| GR_0003110 | GR_0003111 |
| GR_0002199 | GR_0002199 |
| GR_0002207 | GR_0002208 |
| GR_0002607 | GR_0002608 |
| GR_0002235 | GR_0002235 |
| GR_0003120 | GR_0003121 |
| GR_0003737 | GR_0003737 |
| GR_0003180 | GR_0003180 |
| GR_0002788 | GR_0002789 |
| GR_0002301 | GR_0002303 |
| GR_0003782 | GR_0003782 |
| GR_0003906 | GR_0003912 |
| GR_0003814 | GR_0003814 |
| GR_0003232 | GR_0003233 |
| GR_0003874 | GR_0003880 |
| GR_0003913 | GR_0003913 |
| GR_0002744 | GR_0002751 |
| GR_0003247 | GR_0003247 |
| GR_0003287 | GR_0003287 |
| GR_0003918 | GR_0003924 |
| GR_0003946 | GR_0003952 |
| GR_0002771 | GR_0002782 |
| GR_0002795 | GR_0002799 |
| GR_0003340 | GR_0003340 |
| R037576 | R037577 |
| R036454 | R036462 |
| GR_0003975 | GR_0003977 |
| GR_0002833 | GR_0002834 |
| GR_0003374 | GR_0003383 |
| GR_0003985 | GR_0003987 |
| GR_0004005 | GR_0004005 |
| GR_0002849 | GR_0002853 |
| GR_0003448 | GR_0003449 |
| GR_0004025 | GR_0004025 |

GR_0004032
GR_0002911
GR_0003476
GR_0003482
GR_0004039
GR_0004053
GR_0002934
GR_0002955
GR_0003485
GR_0003494
GR_0004065
GR_0004086
GR_0003004
GR_0003213
R029291
R020939
GR_0003234
GR_0003318
GR_0002362
GR_0002902
GR_0002854
GR_0002457
GR_0002396
R021193
R020843
GR_0002385
GR_0003178
GR_0003177
GR_0002985
GR_0003622
GR_0004044
GR_0003176
GR_0002255
R021647
GR_0002428
GR_0002947
R021048
GR_0002508
R021206

GR_0004032
GR_0002917
GR_0003476
GR_0003482
GR_0004040
GR_0004053
GR_0002934
GR_0002955
GR_0003485
GR_0003499
GR_0004065
GR_0004087
GR_0003005
GR_0003219
R029299
R020940
GR_0003236
GR_0003322
GR_0002362
GR_0002909
GR_0002858
GR_0002458
GR_0002405
R021196
R020843
GR_0002395
GR_0003178
GR_0003177
GR_0002987
GR_0003624
GR_0004045
GR_0003176
GR_0002256
R021648
GR_0002443
GR_0002954
R021048
GR_0002508
R021209

██████████████████

| BATES START | BATES END |
|---|---|
| R027494 | R027494 |
| R026534 | R026534 |
| R024062 | R024062 |
| R024051 | R024052 |
| R024053 | R024053 |
| R024046 | R024049 |
| R024050 | R024050 |
| R024063 | R024067 |
| R024054 | R024057 |
| R024058 | R024061 |
| R027451 | R027452 |
| R027492 | R027493 |
| R027503 | R027509 |
| R027525 | R027530 |
| R027531 | R027531 |
| R027535 | R027535 |
| R027538 | R027539 |
| R027540 | R027566 |
| R027602 | R027638 |
| R027641 | R027642 |
| R027645 | R027645 |
| R027646 | R027648 |
| R027649 | R027651 |
| R027655 | R027656 |
| R027657 | R027659 |
| R026508 | R026509 |
| R026510 | R026510 |
| R026511 | R026512 |
| R026519 | R026522 |
| R026523 | R026528 |
| R026529 | R026530 |
| R026531 | R026533 |
| R027672 | R027676 |
| R027687 | R027691 |
| R027692 | R027692 |
| R027693 | R027695 |
| R027696 | R027696 |
| R026553 | R026557 |
| R026558 | R026559 |
| R026560 | R026563 |
| R026566 | R026569 |
| R026571 | R026572 |
| R026573 | R026573 |
| R026574 | R026577 |
| R026582 | R026587 |

| | |
|---|---|
| R026499 | R026500 |
| R042535 | R042536 |
| R042529 | R042534 |
| R042516 | R042528 |
| R042539 | R042540 |
| R027669 | R027671 |
| R042537 | R042538 |
| R026570 | R026570 |
| R027587 | R027601 |
| R027682 | R027686 |
| R027643 | R027644 |
| R026535 | R026537 |
| R048550 | R048575 |
| R048643 | R048665 |
| R000731 | R000848 |
| R027495 | R027497 |
| R027520 | R027524 |
| R000854 | R000970 |
| R026501 | R026507 |
| R027536 | R027537 |
| R027639 | R027640 |
| R027652 | R027654 |
| R026513 | R026518 |
| R027677 | R027681 |
| R026538 | R026539 |
| R026564 | R026565 |
| R041415 | R041417 |
| R026578 | R026581 |
| R027585 | R027586 |

████████████

| BATES START | BATES END |
| --- | --- |
| R023189 | R023192 |
| R023240 | R023242 |
| R023247 | R023248 |
| R023661 | R023680 |
| R024290 | R024290 |
| R023585 | R023585 |
| R023444 | R023445 |
| R023446 | R023446 |
| R023451 | R023452 |
| R023414 | R023417 |
| R023421 | R023423 |
| R023424 | R023424 |
| R023425 | R023429 |
| R023436 | R023436 |
| R023315 | R023315 |
| R019675 | R019675 |
| R023147 | R023148 |
| R023419 | R023420 |
| R023185 | R023186 |
| R023437 | R023438 |
| R023245 | R023246 |
| R020916 | R020917 |
| R014795 | R014795 |
| R014792 | R014792 |
| R014714 | R014716 |
| R014705 | R014706 |
| R014707 | R014707 |
| RTRX000010172 | RTRX000010172 |
| RTRX000010184 | RTRX000010185 |
| RTRX000010166 | RTRX000010166 |
| RTRX000010076 | RTRX000010077 |
| RTRX000010085 | RTRX000010087 |
| RTRX000008245 | RTRX000008246 |
| RTRX000010170 | RTRX000010171 |
| RTRX000010089 | RTRX000010090 |
| RTRX000008521 | RTRX000008522 |
| RTRX000010182 | RTRX000010183 |
| RTRX000010081 | RTRX000010082 |
| R048550 | R048575 |
| R048435 | R048450 |
| R017911 | R017912 |
| R017429 | R017430 |
| SEC-NY-09169-EPROD-000000207 | SEC-NY-09169-EPROD-000000208 |
| R024291 | R024291 |
| R023449 | R023450 |

| | |
|---|---|
| R023412 | R023413 |
| R023430 | R023433 |
| R027741 | R027741 |
| R014712 | R014713 |
| R023447 | R023448 |
| R023243 | R023244 |
| R023418 | R023418 |
| R048480 | R048485 |
| R048733 | R048768 |
| RTRX000010174 | RTRX000010174 |
| RTRX000010059 | RTRX000010060 |
| RTRX000010083 | RTRX000010084 |
| RTRX000010094 | RTRX000010096 |
| RTRX000010091 | RTRX000010093 |
| RTRX000000283 | |
| SEC-NY-09169-EPROD-000000483 | SEC-NY-09169-EPROD-000000484 |
| R023284 | R023285 |

███████████████████

| BATES START | BATES END |
|-------------|-----------|
| R011453 | R011453 |
| R012390 | R012392 |
| R023138 | R023139 |
| R023211 | R023212 |
| R023228 | R023231 |
| R023240 | R023242 |
| R017452 | R017454 |
| R017455 | R017456 |
| R017524 | R017531 |
| R017532 | R017532 |
| R017533 | R017535 |
| R017581 | R017581 |
| R017466 | R017472 |
| R017694 | R017694 |
| R017582 | R017588 |
| R017692 | R017692 |
| R017780 | R017788 |
| R017889 | R017891 |
| R023245 | R023246 |
| R023209 | R023210 |
| R011454 | R011460 |
| R017517 | R017523 |
| R017888 | R017888 |
| R017457 | R017465 |
| R017516 | R017516 |
| R023412 | R023413 |
| R023213 | R023216 |
| R023232 | R023239 |

| BATES START | BATES END |
| --- | --- |
| Marcum Retrophin EDNY_00028245 | Marcum Retrophin EDNY_00028369 |
| R024465 | R024564 |
| Marcum Retrophin EDNY_00027297 | Marcum Retrophin EDNY_00027298 |
| Marcum Retrophin EDNY_00027299 | Marcum Retrophin EDNY_00027395 |
| Marcum Retrophin EDNY_00027396 | Marcum Retrophin EDNY_00027492 |
| Marcum Retrophin EDNY_00034012 | Marcum Retrophin EDNY_00034012 |
| Marcum Retrophin EDNY_00028221 | Marcum Retrophin EDNY_00028244 |
| Marcum Retrophin EDNY_00028213 | Marcum Retrophin EDNY_00028220 |
| R019534 | R019541 |
| R019567 | R019571 |
| R000104 | R000104 |
| R000105 | R000105 |
| R000193 | R000216 |
| R000106 | R000107 |
| R000576 | R000578 |
| R000448 | R000559 |
| R000045 | R000047 |
| R000562 | R000569 |
| R000221 | R000307 |
| R000311 | R000400 |
| R000414 | R000443 |
| R000560 | R000561 |
| R000570 | R000573 |
| R000688 | R000690 |
| R000574 | R000575 |
| R000080 | R000101 |
| R000102 | R000102 |
| R000048 | R000048 |
| R000724 | R000730 |
| R000033 | R000042 |
| R000023 | R000032 |
| R000049 | R000049 |
| R000067 | R000069 |
| R000103 | R000103 |
| R048550 | R048575 |
| R048666 | R048697 |
| R049127 | R049145 |
| R048807 | R048854 |
| R048855 | R048902 |
| R048903 | R048939 |
| R019526 | R019528 |
| R019531 | R019533 |
| R000110 | R000113 |
| R000044 | R000044 |
| R000731 | R000848 |

R000445
Marcum Retrophin EDNY_00034013
R000580
R000854
GR_0000111
R048480
R048733

R000445
Marcum Retrophin EDNY_00034018
R000580
R000970
GR_0000111
R048485
R048768

| | BATES END |
|---|---|
| BATES START | |
| GR_0001264 | GR_0001270 |
| GR_0001289 | GR_0001289 |
| GR_0001290 | GR_0001296 |
| GR_0002503 | GR_0002503 |
| GR_0002505 | GR_0002505 |
| GR_0002506 | GR_0002506 |
| GR_0002507 | GR_0002507 |
| GR_0002509 | GR_0002510 |
| GR_0002513 | GR_0002514 |
| GR_0002515 | GR_0002515 |
| GR_0001321 | GR_0001328 |
| GR_0002516 | GR_0002521 |
| GR_0002522 | GR_0002527 |
| GR_0002528 | GR_0002532 |
| GR_0002540 | GR_0002541 |
| GR_0002546 | GR_0002548 |
| GR_0002549 | GR_0002550 |
| GR_0002551 | GR_0002551 |
| GR_0002552 | GR_0002553 |
| GR_0002554 | GR_0002556 |
| GR_0002557 | GR_0002557 |
| GR_0002562 | GR_0002565 |
| GR_0002571 | GR_0002577 |
| GR_0002583 | GR_0002588 |
| GR_0002589 | GR_0002591 |
| GR_0002200 | GR_0002200 |
| GR_0002201 | GR_0002201 |
| GR_0002202 | GR_0002202 |
| GR_0002203 | GR_0002203 |
| GR_0002204 | GR_0002206 |
| GR_0002210 | GR_0002210 |
| GR_0002211 | GR_0002213 |
| GR_0002592 | GR_0002594 |
| GR_0002595 | GR_0002597 |
| GR_0002601 | GR_0002602 |
| GR_0002603 | GR_0002604 |
| GR_0002613 | GR_0002613 |
| GR_0002614 | GR_0002615 |
| GR_0002616 | GR_0002617 |
| GR_0002214 | GR_0002215 |
| GR_0002216 | GR_0002217 |
| GR_0002219 | GR_0002228 |
| GR_0002229 | GR_0002234 |
| GR_0002243 | GR_0002247 |
| GR_0002248 | GR_0002251 |

| | |
|---|---|
| GR_0002252 | GR_0002254 |
| GR_0002260 | GR_0002263 |
| GR_0002264 | GR_0002266 |
| GR_0002267 | GR_0002269 |
| GR_0002270 | GR_0002270 |
| GR_0002304 | GR_0002304 |
| GR_0002305 | GR_0002307 |
| GR_0002310 | GR_0002310 |
| GR_0002311 | GR_0002322 |
| GR_0002323 | GR_0002333 |
| GR_0002334 | GR_0002339 |
| GR_0002340 | GR_0002340 |
| GR_0002346 | GR_0002349 |
| GR_0002350 | GR_0002353 |
| GR_0002360 | GR_0002361 |
| GR_0001609 | GR_0001609 |
| GR_0002363 | GR_0002363 |
| GR_0002364 | GR_0002364 |
| GR_0002367 | GR_0002368 |
| GR_0002369 | GR_0002379 |
| GR_0002382 | GR_0002383 |
| GR_0002384 | GR_0002384 |
| GR_0002406 | GR_0002415 |
| GR_0001654 | GR_0001654 |
| GR_0002416 | GR_0002416 |
| GR_0002417 | GR_0002417 |
| GR_0002418 | GR_0002427 |
| GR_0002446 | GR_0002448 |
| GR_0002450 | GR_0002456 |
| GR_0002459 | GR_0002469 |
| GR_0002470 | GR_0002471 |
| GR_0002472 | GR_0002472 |
| GR_0002485 | GR_0002494 |
| GR_0002495 | GR_0002495 |
| GR_0002496 | GR_0002496 |
| GR_0002497 | GR_0002497 |
| GR_0002499 | GR_0002499 |
| GR_0002502 | GR_0002502 |
| GR_0002967 | GR_0002973 |
| GR_0002974 | GR_0002974 |
| GR_0002975 | GR_0002975 |
| GR_0002976 | GR_0002977 |
| GR_0002979 | GR_0002980 |
| GR_0002981 | GR_0002982 |
| GR_0002990 | GR_0002995 |
| GR_0003073 | GR_0003073 |
| GR_0003047 | GR_0003047 |

| | |
|---|---|
| GR_0002988 | GR_0002989 |
| GR_0002996 | GR_0002998 |
| GR_0002999 | GR_0002999 |
| GR_0003000 | GR_0003003 |
| GR_0003006 | GR_0003008 |
| GR_0003012 | GR_0003015 |
| GR_0003026 | GR_0003026 |
| GR_0003027 | GR_0003033 |
| GR_0004140 | GR_0004140 |
| GR_0003034 | GR_0003041 |
| GR_0003044 | GR_0003044 |
| GR_0003045 | GR_0003045 |
| GR_0003046 | GR_0003046 |
| GR_0003048 | GR_0003048 |
| GR_0003050 | GR_0003050 |
| GR_0003052 | GR_0003052 |
| GR_0003072 | GR_0003072 |
| GR_0003087 | GR_0003087 |
| GR_0003054 | GR_0003056 |
| GR_0003057 | GR_0003057 |
| GR_0003058 | GR_0003059 |
| GR_0003060 | GR_0003061 |
| GR_0003065 | GR_0003066 |
| GR_0003068 | GR_0003070 |
| GR_0003071 | GR_0003071 |
| GR_0003016 | GR_0003020 |
| GR_0003075 | GR_0003075 |
| GR_0003076 | GR_0003077 |
| GR_0003078 | GR_0003085 |
| GR_0003086 | GR_0003086 |
| GR_0003091 | GR_0003098 |
| GR_0003099 | GR_0003099 |
| GR_0003108 | GR_0003109 |
| GR_0002484 | GR_0002484 |
| GR_0003140 | GR_0003146 |
| GR_0003051 | GR_0003051 |
| GR_0003112 | GR_0003113 |
| GR_0003114 | GR_0003114 |
| GR_0003115 | GR_0003115 |
| GR_0003116 | GR_0003117 |
| GR_0003118 | GR_0003119 |
| GR_0003130 | GR_0003139 |
| GR_0002634 | GR_0002636 |
| GR_0002723 | GR_0002729 |
| GR_0002578 | GR_0002582 |
| GR_0002651 | GR_0002653 |
| GR_0002822 | GR_0002824 |

| | |
|---|---|
| GR_0002618 | GR_0002621 |
| GR_0002622 | GR_0002622 |
| GR_0002625 | GR_0002626 |
| GR_0002627 | GR_0002630 |
| GR_0002640 | GR_0002641 |
| GR_0002642 | GR_0002643 |
| GR_0002644 | GR_0002646 |
| GR_0002654 | GR_0002655 |
| GR_0002656 | GR_0002659 |
| GR_0002660 | GR_0002662 |
| GR_0002667 | GR_0002670 |
| GR_0002671 | GR_0002677 |
| GR_0002678 | GR_0002685 |
| GR_0002686 | GR_0002693 |
| GR_0002694 | GR_0002701 |
| GR_0002702 | GR_0002709 |
| GR_0002710 | GR_0002716 |
| GR_0002717 | GR_0002722 |
| GR_0002752 | GR_0002758 |
| GR_0002759 | GR_0002759 |
| GR_0002760 | GR_0002770 |
| GR_0002783 | GR_0002783 |
| GR_0002784 | GR_0002784 |
| GR_0002785 | GR_0002787 |
| GR_0002790 | GR_0002794 |
| GR_0002800 | GR_0002800 |
| GR_0002801 | GR_0002802 |
| GR_0002803 | GR_0002803 |
| GR_0002806 | GR_0002812 |
| GR_0002813 | GR_0002813 |
| GR_0002815 | GR_0002821 |
| GR_0002827 | GR_0002832 |
| GR_0002835 | GR_0002835 |
| GR_0002836 | GR_0002837 |
| GR_0002838 | GR_0002840 |
| GR_0002841 | GR_0002842 |
| GR_0002843 | GR_0002843 |
| GR_0002844 | GR_0002844 |
| GR_0002845 | GR_0002848 |
| GR_0002859 | GR_0002862 |
| GR_0002863 | GR_0002865 |
| GR_0002871 | GR_0002871 |
| GR_0002872 | GR_0002878 |
| GR_0002894 | GR_0002894 |
| GR_0002895 | GR_0002901 |
| GR_0002910 | GR_0002910 |
| GR_0002918 | GR_0002925 |

| | |
|---|---|
| GR_0002926 | GR_0002926 |
| GR_0002927 | GR_0002933 |
| GR_0002935 | GR_0002935 |
| GR_0002936 | GR_0002937 |
| GR_0002939 | GR_0002945 |
| GR_0002946 | GR_0002946 |
| GR_0002956 | GR_0002957 |
| GR_0002958 | GR_0002964 |
| GR_0002966 | GR_0002966 |
| GR_0002544 | GR_0002545 |
| GR_0002558 | GR_0002561 |
| GR_0002236 | GR_0002242 |
| GR_0002537 | GR_0002539 |
| GR_0002730 | GR_0002736 |
| GR_0002637 | GR_0002639 |
| R023286 | R023289 |
| GR_0002444 | GR_0002445 |
| GR_0002500 | GR_0002500 |
| GR_0002271 | GR_0002300 |
| GR_0002965 | GR_0002965 |
| R011453 | R011453 |
| R012390 | R012392 |
| GR_0002869 | GR_0002870 |
| R011725 | R011732 |
| GR_0002647 | GR_0002650 |
| GR_0002737 | GR_0002743 |
| GR_0002804 | GR_0002805 |
| GR_0002623 | GR_0002624 |
| GR_0002609 | GR_0002612 |
| GR_0002814 | GR_0002814 |
| GR_0002209 | GR_0002209 |
| R023138 | R023139 |
| GR_0002501 | GR_0002501 |
| GR_0003043 | GR_0003043 |
| Marcum Retrophin EDNY_00024800 | Marcum Retrophin EDNY_00024809 |
| Marcum Retrophin EDNY_00024810 | Marcum Retrophin EDNY_00024849 |
| Marcum Retrophin EDNY_00024850 | Marcum Retrophin EDNY_00024969 |
| Marcum Retrophin EDNY_00030832 | Marcum Retrophin EDNY_00030832 |
| GR_0002598 | GR_0002600 |
| GR_0002218 | GR_0002218 |
| GR_0002257 | GR_0002259 |
| GR_0002198 | GR_0002198 |
| Marcum Retrophin EDNY_00034012 | Marcum Retrophin EDNY_00034012 |
| R023316 | R023317 |
| R023343 | R023344 |
| R023345 | R023347 |
| R023414 | R023417 |

| | |
|---|---|
| R023290 | R023291 |
| R023348 | R023352 |
| R023366 | R023369 |
| GR_0002354 | GR_0002356 |
| R023356 | R023358 |
| R023353 | R023355 |
| SH-EDNY00001444 | SH-EDNY00001445 |
| GR_0002879 | GR_0002886 |
| GR_0002357 | GR_0002359 |
| GR_0002663 | GR_0002664 |
| GR_0001318 | GR_0001318 |
| GR_0002511 | GR_0002511 |
| GR_0002365 | GR_0002366 |
| GR_0002938 | GR_0002938 |
| R018174 | R018174 |
| R017452 | R017454 |
| R017455 | R017456 |
| R017561 | R017562 |
| R017524 | R017531 |
| R017532 | R017532 |
| R017533 | R017535 |
| R018140 | R018140 |
| R018186 | R018186 |
| R017540 | R017547 |
| R017550 | R017550 |
| R017551 | R017558 |
| R017563 | R017570 |
| R018155 | R018162 |
| R018181 | R018181 |
| R017571 | R017571 |
| R018060 | R018061 |
| R018184 | R018185 |
| R018193 | R018193 |
| R018194 | R018201 |
| R018202 | R018202 |
| R018203 | R018210 |
| R017572 | R017579 |
| R017466 | R017472 |
| R017538 | R017539 |
| R018142 | R018143 |
| R017780 | R017788 |
| R011748 | R011755 |
| R017889 | R017891 |
| R017937 | R017937 |
| R017997 | R017997 |
| R018163 | R018163 |
| R018000 | R018001 |

| | |
|---|---|
| R018002 | R018002 |
| R018012 | R018013 |
| R018015 | R018022 |
| R018023 | R018023 |
| R018024 | R018031 |
| R018032 | R018032 |
| R018033 | R018040 |
| R018051 | R018051 |
| R018041 | R018049 |
| R018052 | R018052 |
| R018053 | R018053 |
| R018056 | R018056 |
| R018058 | R018059 |
| R000414 | R000443 |
| R000570 | R000573 |
| GR_0002866 | GR_0002868 |
| GR_0002887 | GR_0002893 |
| GR_0002533 | GR_0002536 |
| R011741 | R011747 |
| GR_0003067 | GR_0003067 |
| GR_0003100 | GR_0003107 |
| Marcum Retrophin EDNY_00030833 | Marcum Retrophin EDNY_00030833 |
| GR_0003021 | GR_0003025 |
| R012472 | R012477 |
| R011454 | R011460 |
| R012495 | R012500 |
| R012548 | R012548 |
| RTRX000012921 | RTRX000012921 |
| RTRX000012932 | RTRX000012933 |
| RTRX000013565 | RTRX000013572 |
| RTRX000013574 | RTRX000013581 |
| RTRX000012943 | RTRX000012950 |
| GR_0002605 | GR_0002606 |
| GR_0002566 | GR_0002568 |
| RTRX000012942 | RTRX000012942 |
| RTRX000012934 | RTRX000012941 |
| RTRX000000081 | |
| RTRX000013573 | RTRX000013573 |
| R048550 | R048575 |
| R048513 | R048531 |
| R049146 | R049183 |
| R048532 | R048549 |
| GR_0002308 | GR_0002309 |
| R018153 | R018154 |
| R018175 | R018175 |
| R017517 | R017523 |
| GR_0003053 | GR_0003053 |

| | |
|---|---|
| R017888 | R017888 |
| R011702 | R011704 |
| R018054 | R018054 |
| R018014 | R018014 |
| R018062 | R018063 |
| R017457 | R017465 |
| R017516 | R017516 |
| R018050 | R018050 |
| R018057 | R018057 |
| SH-EDNY00001210 | SH-EDNY00001213 |
| GR_0002983 | GR_0002984 |
| GR_0002825 | GR_0002826 |
| GR_0002341 | GR_0002345 |
| GR_0002631 | GR_0002633 |
| GR_0002665 | GR_0002666 |
| GR_0002380 | GR_0002381 |
| GR_0002449 | GR_0002449 |
| GR_0002473 | GR_0002483 |
| GR_0002498 | GR_0002498 |
| GR_0001263 | GR_0001263 |
| GR_0002978 | GR_0002978 |
| GR_0002504 | GR_0002504 |
| GR_0003122 | GR_0003129 |
| GR_0003009 | GR_0003011 |
| GR_0004141 | GR_0004141 |
| GR_0003042 | GR_0003042 |
| GR_0003049 | GR_0003049 |
| GR_0003062 | GR_0003064 |
| GR_0002512 | GR_0002512 |
| GR_0001319 | GR_0001320 |
| GR_0002542 | GR_0002543 |
| GR_0003074 | GR_0003074 |
| GR_0003088 | GR_0003090 |
| GR_0002569 | GR_0002570 |
| GR_0003110 | GR_0003111 |
| GR_0002199 | GR_0002199 |
| GR_0002207 | GR_0002208 |
| GR_0002607 | GR_0002608 |
| GR_0002235 | GR_0002235 |
| GR_0003120 | GR_0003121 |
| GR_0002788 | GR_0002789 |
| GR_0002301 | GR_0002303 |
| GR_0002744 | GR_0002751 |
| GR_0002771 | GR_0002782 |
| GR_0002795 | GR_0002799 |
| GR_0002833 | GR_0002834 |
| GR_0002849 | GR_0002853 |

| | |
|---|---|
| GR_0002911 | GR_0002917 |
| Marcum Retrophin EDNY_00034013 | Marcum Retrophin EDNY_00034018 |
| GR_0002934 | GR_0002934 |
| GR_0002955 | GR_0002955 |
| GR_0003004 | GR_0003005 |
| R023412 | R023413 |
| R023306 | R023309 |
| R023359 | R023365 |
| R019962 | R020134 |
| GR_0000111 | GR_0000111 |
| GR_0002362 | GR_0002362 |
| GR_0002902 | GR_0002909 |
| GR_0002854 | GR_0002858 |
| GR_0002457 | GR_0002458 |
| GR_0002396 | GR_0002405 |
| GR_0001655 | GR_0001661 |
| GR_0001610 | GR_0001616 |
| GR_0002385 | GR_0002395 |
| GR_0002985 | GR_0002987 |
| R048576 | R048599 |
| GR_0002255 | GR_0002256 |
| RTRX000000058 | |
| RTRX000012911 | RTRX000012918 |
| RTRX000012922 | RTRX000012929 |
| GR_0002428 | GR_0002443 |
| GR_0002947 | GR_0002954 |
| GR_0002508 | GR_0002508 |