**COURT'S**
EXHIBIT NO. 6
IDENTIFICATION/EVIDENCE
DKT.# 15-cr- 637
DATE: 7/31/2017
PENGAD 800-631-6989

| Government Exhibit | Date | Description | Admitted |
|---|---|---|---|
| 1-A | 09/07/09 | MSMB Capital Private Placement Memorandum (Sent to Lindsay Rosenwald) (09/07/2009) | Lindsay Rosenwald - 07/06/2017 |
| 1-B | 10/05/09 | MSMB Capital Private Placement Memorandum (Sent to Lindsay Rosenwald) (10/05/2009) | Lindsay Rosenwald - 07/06/2017 |
| 2 | 09/10/09 | MSMB Capital Private Placement Memorandum (Sent to Steve Richardson) (09/10/2009) | Steve Richardson - 07/11/2017 |
| 4 | 06/09/10 | MSMB Capital Private Placement Memorandum (Sent to Darren Blanton) (06/09/2010) | Darren Blanton - 07/05/2017 |
| 5 | 06/09/10 | MSMB Capital Private Placement Memorandum  (Sent to Sarah Hassan) (06/09/2010) | Sarah Hassan - 06/29/2017 |
| 6 | 06/09/10 | MSMB Capital Private Placement Memorandum (Sent to Schuyler Marshall) (06/09/2010) | Schuyler Marshall - 07/10/2017 |
| 11-A | 01/01/11 | MSMB Healthcare Private Placement Memorandum (Sent to David Geller) (01/01/2011) | David Geller - 07/12/2017 |
| 11-B | 10/28/11 | MSMB Healthcare Private Placement Memorandum (Sent to David Geller) (10/28/2011) | David Geller - 07/12/2017 |
| 13 | 06/09/10 | MSMB Capital Private Placement Memorandum (Sent to John Neill) (06/09/2010) | John Neill - 07/17/2017 |
| 21 | 10/27/09 | MSMB Capital Subscription Agreement (Lindsay Rosenwald) (10/27/2009) | Lindsay Rosenwald - 07/06/2017 |
| 22 | 10/28/09 | MSMB Capital Subscription Agreement (Steven Richardson) (10/28/2009) | Steve Richardson - 07/11/2017 |
| 23 | 02/19/10 | MSMB Capital Subscription Agreement (Steven Richardson) (02/19/2010) | Steve Richardson - 07/11/2017 |
| 25 | 01/19/11 | MSMB Capital Subscription Agreement (Schuyler Marshall) (01/19/2011) | Schuyler Marshall - 07/10/2017 |
| 26 | 01/30/11 | MSMB Capital Subscription Agreement (John Neill) (01/30/2011) | John Neill - 07/17/2017 |
| 28 | 06/29/11 | MSMB Healthcare Subscription Agreement (David Geller) (06/29/2011) | David Geller - 07/12/2017 |
| 33 | No Date | MSMB Healthcare Subscription Agreement (Richard Kocher) | Richard Kocher - 07/07/2017 |
| 34 | 05/01/12 | MSMB Healthcare Subscription Agreement (Richard Kocher) (05/01/2012) | Richard Kocher - 07/07/2017 |
| 42 | 02/01/12 | Retrophin Subscription Agreement (MSMB Healthcare) (02/01/2012) | Jackson Su - 07/07/2017 |
| 51 | 03/13/13 | Settlement Agreement (Lindsay Rosenwald) (03/13/2013) | Lindsay Rosenwald - 07/06/2017 |
| 52 | 04/26/13 | Settlement Agreement (Sarah Hassan) (04/26/2013) | Sarah Hassan - 06/29/2017 |
| 53 | 05/01/13 | Settlement Agreement (Spencer Spielberg) (05/01/2013) | Special Agent Braconi - 07/25/2017 |
| 54 | 05/14/13 | Settlement Agreement (Richard Kocher) (05/14/2013) | Special Agent Braconi - 07/25/2017 |
| 55 | 05/30/13 | Settlement Agreement (David Geller) (05/30/2013) | David Geller - 07/13/2017 |
| 56 | 06/01/13 | Settlement Agreement (Michael Lavelle) (06/2013) | Special Agent Braconi - 07/25/2017 |
| 57-A | 2013 | Settlement Agreement (Schuyler Marshall - Shares) (2013) | Schuyler Marshall - 07/10/2017 |
| 57-B | 2013 | Settlement Agreement (Schuyler Marshall - Cash) (2013) | Schuyler Marshall - 07/10/2017 |
| 60 | 02/03/14 | Consulting Agreement (Lee Yaffe) (12/31/13) | Lee Yaffe - 07/18/2017 |
| 61 | 03/06/14 | Consulting Agreement (Darren Blanton) (03/06/2014) | Darren Blanton - 07/05/2017 |
| 76-1 | 09/11/09 | Email - Weekly Performance Estimate (09/11/2009) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-2 | 11/23/09 | Email - MSMB Performance Estimate (11/23/2009) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-3 | 12/07/09 | Email - MSMB Performance Estimate (12/07/2009) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-4 | 12/23/09 | Email - RE: MSMB Capital Management LP Performance Estimate (12/23/2009) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-5 | 01/19/10 | Email - MSMB Capital Management LP Performance Estimate (01/19/2010) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-6 | 02/03/10 | Email - MSMB Capital Management LP Performance Estimate (02/03/2010) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-7 | 02/05/10 | Email - MSMB Capital Management LP Performance Estimate (02/05/2010) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-8 | 03/01/10 | Email - MSMB Capital Management LP Performance Estimate (03/01/2010) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-9 | 07/15/10 | Email - MSMB Capital Management LP Performance Estimate (07/15/2010) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-10 | 08/02/10 | Email - MSMB Capital Management LP Performance Estimate (08/02/2010) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-11 | 09/01/10 | Email - MSMB Capital Management LP Performance Estimate (09/01/2010) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-12 | 10/04/10 | Email - MSMB Capital Management LP Performance Estimate (10/04/2010) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-13 | 12/10/10 | Email - MSMB Capital Management LP Performance Estimate (12/10/2010) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-14 | 01/03/11 | Email - MSMB Capital Management LP Year-End Performance Estimate (01/03/2011) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-15 | 02/08/11 | Email - MSMB Capital Management LP Performance Estimate (02/08/2011) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-16 | 03/02/11 | Email - MSMB Performance Estimate (03/02/2011) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-17 | 04/10/11 | Email - MSMB Performance Estimate (04/10/2011) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-18 | 06/13/11 | Email - MSMB Performance Estimate (06/13/2011) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-19 | 10/02/11 | Email - MSMB Performance Estimate (10/02/2011) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-20 | 12/04/11 | Email - MSMB Performance Estimate (12/04/2011) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-21 | 01/25/12 | Email - MSMB Performance Estimate (01/25/2012) (19:50) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-22 | 01/25/12 | Email - MSMB Performance Estimate (01/25/2012) (22:39) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-23 | 03/04/12 | Email - MSMB Performance Estimate (03/04/2012) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-24 | 07/25/12 | Email - MSMB Performance Estimate (07/25/2012) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-25 | 09/10/12 | Email - MSMB Performance Estimate (9/10/2012) (01:02) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 76-26 | 09/10/12 | Email - MSMB June Performance Estimate (9/10/2012) (01:07) (Lindsay Rosenwald) | Lindsay Rosenwald - 07/06/2017 |
| 77-1 | 11/04/09 | Email - MSMB Performance Estimate (11/04/2009) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-2 | 11/05/09 | Email - MSMB Performance Estimate (11/05/2009) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-3 | 11/06/09 | Email - MSMB Performance Estimate (11/06/2009) (Steve Richardson) | Steve Richardson - 07/11/2017 |

| 77-4 | 11/17/09 | Email - MSMB Performance Estimate (11/17/2009) (Steve Richardson) | Steve Richardson - 07/11/2017 |
|---|---|---|---|
| 77-5 | 11/19/09 | Email - MSMB Performance Estimate (11/19/2009) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-6 | 11/20/09 | Email - MSMB Performance Estimate (11/20/2009) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-7 | 11/23/09 | Email - MSMB Performance Estimate (11/23/2009) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-8 | 11/25/09 | Email - MSMB Performance Estimate (11/25/2009) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-9 | 11/27/09 | Email - MSMB Performance Estimate (11/27/2009) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-10 | 12/10/09 | Email - MSMB Performance Estimate (12/10/2009) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-11 | 03/02/11 | Email - MSMB Performance Estimate (February 2011) (03/02/2011) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-13 | 04/10/11 | Email - MSMB Performance Estimate (March 2011) (04/10/2011) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-14 | 05/08/11 | Email - MSMB Performance Estimate (April 2011) (05/08/2011) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-15 | 06/13/11 | Email - MSMB Performance Estimate (May 2011) (06/13/2011) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-16 | 07/09/11 | Email - MSMB Performance Estimate (June 2011) (07/09/2011) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-17 | 08/09/11 | Email - MSMB Performance Estimate (July 2011) (08/09/2011) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-18 | 10/03/11 | Email - MSMB Performance Estimate (August 2011) (10/03/2011) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-19 | 11/06/11 | Email - MSMB Performance Estimate (September 2011) (11/06/2011) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-20 | 12/04/11 | Email - MSMB Performance Estimate (October 2011) (12/04/2011) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-21 | 01/25/12 | Email - RE: MSMB Performance Estimate  (October 2011) (01/25/2012) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-23 | 03/04/12 | Email - MSMB Performance Estimate (December 2011) (03/04/2012) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-24 | 04/12/12 | Email - MSMB Performance Estimate (January 2012) (04/12/2012) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-25 | 05/20/12 | Email - MSMB Performance Estimate (February 2012) (05/20/2012) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 77-26 | 05/20/12 | Email - MSMB Performance Estimate (March 2012) (05/20/2012) (Steve Richardson) | Steve Richardson - 07/11/2017 |
| 78-1 | 03/02/11 | Email - MSMB Performance Estimate (February 2011) (03/02/2011) (Brent Saunders) | Special Agent Braconi - 07/24/2017 |
| 78-2 | 04/10/11 | Email - RE: MSMB Performance Estimate (March 2011) (04/10/2011) (Brent Saunders) | Special Agent Braconi - 07/24/2017 |
| 78-3 | 01/25/12 | Email - RE: MSMB Performance Estimate (November 2011) (01/25/2012) (Brent Saunders) | Special Agent Braconi - 07/24/2017 |
| 78-4 | 01/25/12 | Email - MSMB Performance Estimate (November 2011) (01/25/2012) (Brent Saunders) | Special Agent Braconi - 07/24/2017 |
| 78-5 | 03/04/12 | Email - MSMB Performance Estimate (December 2011) (03/04/2012) (Brent Saunders) | Special Agent Braconi - 07/24/2017 |
| 78-6 | 12/17/13 | Email - Fwd: MSMB Performance Estimate (January 2012) (12/17/2013) (Brent Saunders) | Special Agent Braconi - 07/24/2017 |
| 79-1 | 02/08/11 | Email - MSMB Capital Management LP Performance Estimate (January 2011) (02/08/2011) (Darren Blanton) | Darren Blanton - 07/05/2017 |
| 79-2 | 04/10/11 | Email - MSMB Performance Estimate (March 2011) (04/10/2011) (Darren Blanton) | Darren Blanton - 07/05/2017 |
| 79-3 | 01/25/12 | Email - MSMB Performance Estimate (November 2011) (01/25/2012) (Darren Blanton) | Darren Blanton - 07/05/2017 |
| 80-1 | 03/02/11 | Email - MSMB Performance Estimate (February 2011) (03/02/2011) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-2 | 04/10/11 | Email - MSMB Performance Estimate (March 2011) (04/10/2011) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-3 | 05/08/11 | Email - MSMB Performance Estimate (April 2011) (05/08/2011) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-4 | 05/08/11 | Email - MSMB Performance Estimate (April 2011) (05/08/2011) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-5 | 06/12/11 | Email - MSMB Performance Estimate (May 2011) (06/12/2011) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-6 | 07/09/11 | Email - MSMB Performance Estimate (June 2011) (07/09/2011) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-7 | 08/08/11 | Email - MSMB Performance Estimate (July 2011) (08/08/2011) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-8 | 10/02/11 | Email - RE: MSMB Performance Estimate (July 2011) (10/02/2011) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-9 | 10/02/11 | Email - MSMB Performance Estimate (August 2011) (10/02/2011) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-10 | 11/06/11 | Email - MSMB Performance Estimate (September 2011) (11/06/2011) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-11 | 12/04/12 | Email - MSMB Performance Estimate (October 2011) (12/04/2011) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-12 | 01/25/12 | Email - MSMB Performance Estimate (November 2011) (01/25/2012) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-13 | 03/04/12 | Email - MSMB Performance Estimate (December 2011) (03/04/2012) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-14 | 04/12/12 | Email - MSMB Performance Estimate (January 2012) (04/12/2012) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-15 | 05/20/12 | Email - MSMB Performance Estimate (February 2012) (05/20/2012) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-16 | 05/20/12 | Email - MSMB Performance Estimate (March 2012) (05/20/2012) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-17 | 07/01/12 | Email - MSMB Performance Estimate (April 2012) (07/01/2012) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-18 | 09/09/12 | Email - MSMB Performance Estimate | DynaGrow Capital LLLP (May 2012) (09/09/2012) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 80-19 | 09/09/12 | Email - MSMB Performance Estimate | DynaGrow Capital LLLP (June 2012) (09/09/2012) (Sarah Hassan) | Sarah Hassan - 06/29/2017 |
| 81-1 | 03/02/11 | Email - MSMB Performance Estimate (February 2011) (03/02/2011) (Schuyler Marshall) | Schuyler Marshall - 07/10/2017 |
| 81-2 | 04/10/11 | Email - MSMB Performance Estimate (March 2011) (04/10/2011) (Schuyler Marshall) | Schuyler Marshall - 07/10/2017 |
| 81-3 | 05/08/11 | Email - MSMB Performance Estimate (April 2011) (05/08/2011) (Schuyler Marshall) | Schuyler Marshall - 07/10/2017 |
| 81-4 | 05/08/11 | Email - MSMB Performance Estimate (April 2011) (05/08/2011) (Schuyler Marshall) | Schuyler Marshall - 07/10/2017 |
| 81-5 | 01/25/12 | Email - MSMB Performance Estimate (November 2011) (Schuyler Marshall) | Schuyler Marshall - 07/10/2017 |

| | | | |
|---|---|---|---|
| 81-6 | 03/04/12 | Email - MSMB Performance Estimate (December 2011) (03/04/2012) (Schuyler Marshall) | Schuyler Marshall - 07/10/2017 |
| 81-7 | 09/09/12 | Email - MSMB Performance Estimate \| Schuyler Marshall (May 2012)  (09/10/2012) (Schuyler Marshall) | Schuyler Marshall - 07/10/2017 |
| 81-8 | 09/10/12 | Email - MSMB June Performance Estimate \| Schuyler Marshall (June 2012) (09/10/2012) (Schuyler Marshall) | Schuyler Marshall - 07/10/2017 |
| 82-1 | 03/02/11 | Email - MSMB Performance Estimate (February 2011) (03/02/2011) (John Neill) | John Neill - 07/17/2017 |
| 82-2 | 04/10/11 | Email - MSMB Performance Estimate (March 2011) (04/10/2011) (John Neill) | John Neill - 07/17/2017 |
| 82-3 | 05/08/11 | Email - MSMB Performance Estimate (April 2011) (05/08/2011) (John Neill) | John Neill - 07/17/2017 |
| 82-4 | 05/08/11 | Email - MSMB Performance Estimate (April 2011) (05/08/2011) (John Neill) | John Neill - 07/17/2017 |
| 82-5 | 06/12/11 | Email - MSMB Performance Estimate (May 2011) (06/12/2011) (John Neill) | John Neill - 07/17/2017 |
| 82-6 | 07/09/11 | Email - MSMB Performance Estimate (June 2011) (07/09/2011) (John Neill) | John Neill - 07/17/2017 |
| 82-7 | 08/08/11 | Email - MSMB Performance Estimate (July 2011) (08/08/2011) (John Neill) | John Neill - 07/17/2017 |
| 82-8 | 10/02/11 | Email - MSMB Performance Estimate (August 2011) (10/02/2011) (John Neill) | John Neill - 07/17/2017 |
| 82-9 | 11/06/11 | Email - MSMB Performance Estimate (September 2011) (11/06/2011) (John Neill) | John Neill - 07/17/2017 |
| 82-10 | 12/04/11 | Email - MSMB Performance Estimate (October 2011) (12/04/2011) (John Neill) | John Neill - 07/17/2017 |
| 82-11 | 01/25/12 | Email - MSMB Performance Estimate (November 2011) (01/25/2012) (John Neill) | John Neill - 07/17/2017 |
| 82-12 | 03/04/12 | Email - MSMB Performance Estimate (December 2011) (03/04/2012) (John Neill) | John Neill - 07/17/2017 |
| 82-13 | 04/12/12 | Email - MSMB Performance Estimate (January 2012) (04/12/2012) (John Neill) | John Neill - 07/17/2017 |
| 82-14 | 05/20/12 | Email - MSMB Performance Estimate (March 2012) (05/20/2012) (John Neill) | John Neill - 07/17/2017 |
| 82-15 | 05/20/12 | Email - MSMB Performance Estimate (February 2012) (05/20/2012) (John Neill) | John Neill - 07/17/2017 |
| 82-16 | 07/01/12 | Email - MSMB Performance Estimate (April 2012) (07/01/2012) (John Neill) | John Neill - 07/17/2017 |
| 82-17 | 09/09/12 | Email - MSMB Performance Estimate \| John Neill (May 2012) (09/09/2012) (John Neill) | John Neill - 07/17/2017 |
| 83-1 | 04/17/12 | Email - February 2012 Investor Statement for MSMB Healthcare LP \| Richard & Barabara Kocher (February 2012) (04/17/2012) | Richard Kocher - 07/07/2017 |
| 83-2 | 09/09/12 | Email - May 2012 Investor Statement for MSMB Healthcare LP \| Richard & Barabara Kocher (May 2012) (09/09/2012) | Richard Kocher - 07/07/2017 |
| 83-3 | 09/09/12 | Email - June 2012 Investor Statement for MSMB Healthcare LP \| Richard & Barabara Kocher (June 2012) (09/09/2012) | Richard Kocher - 07/07/2017 |
| 83-4 | 09/09/12 | Email - July 2012 Investor Statement for MSMB Healthcare LP \| Richard & Barabara Kocher (July 2012) (09/09/2012) | Richard Kocher - 07/07/2017 |
| 84-1 | 05/18/11 | Email - Investor Statement for Geller (April 2011) (05/18/2011) | Special Agent Braconi - 07/24/2017 |
| 84-2 | 06/08/11 | Email - FW: May 2011 Investor Statement for MSMB Healthcare LP \| Alan Geller (May 2011) (06/08/2011) | Special Agent Braconi - 07/24/2017 |
| 84-3 | 07/13/11 | Email - FW: June 2011 Investor Statement for MSMB Healthcare LP \| Alan Geller (June 2011) (07/13/2011) | Special Agent Braconi - 07/24/2017 |
| 84-4 | 08/09/11 | Email - FW: July 2011 Investor Statement for MSMB Healthcare LP \| Alan Geller (July 2011) (08/09/2011) | Special Agent Braconi - 07/24/2017 |
| 84-5 | 10/27/11 | Email - FW: September 2011 Investor Statement for MSMB Healthcare LP \| Alan Geller (September 2011) (10/27/2011) | Special Agent Braconi - 07/24/2017 |
| 84-6 | 11/30/11 | Email - FW: October 201 Investor Statement for MSMB Healthcare LP \| Alan Geller (October 2011) (11/30/2011) | Special Agent Braconi - 07/24/2017 |
| 84-7 | 01/26/12 | Email - FW: November 2011 Investor Statement for MSMB Healthcare LP \| Alan Geller (November 2011) (01/26/2012) | Special Agent Braconi - 07/24/2017 |
| 84-8 | 03/02/12 | Email - FW: December 2011 Investor Statement for MSMB Healthcare LP \| Alan Geller (December 2011) (03/02/2012) | Special Agent Braconi - 07/24/2017 |
| 84-9 | 04/09/12 | Email - FW: January 2012 Investor Statement for MSMB Healthcare LP \| Alan Geller (January 2012) (04/09/2012) | Special Agent Braconi - 07/24/2017 |
| 84-10 | 05/24/12 | Email - FW: March 2012 Investor Statement for MSMB Healthcare LP \| Alan Geller (March 2012) (05/24/2012) | Special Agent Braconi - 07/24/2017 |
| 84-11 | 09/09/12 | Email - Correction: May 2012 Investor Statement for MSMB Healthcare LP \| Alan Geller (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 84-12 | 09/09/12 | Email - June 2012 Investor Statement for MSMB Healthcare LP \| Alan Geller (June 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 84-13 | 09/10/12 | Email - July 2012 Investor Statement for MSMB Healthcare LP \| Alan Geller (July 2012) (09/10/2012) | Special Agent Braconi - 07/24/2017 |
| 85-1 | 09/09/12 | Email - May 2012 Investor Statement for MSMB Healthcare LP \| Molly M Tschang (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 85-2 | 09/09/12 | Email - May 2012 Investor Statement for MSMB Healthcare LP \| Molly M Tschang (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 85-3 | 09/09/12 | Email - June 2012 Investor Statement for MSMB Healthcare LP \| Molly M Tschang (June 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 85-4 | 09/10/12 | Email - July 2012 Investor Statement for MSMB Healthcare LP \| Molly M Tschang (July 2012) (09/10/2012) | Special Agent Braconi - 07/24/2017 |
| 86-1 | 09/10/12 | Email - June 2012 Investor Statement for MSMB Healthcare LP \| Seymour Block (June 2012) (09/10/2012) | Special Agent Braconi - 07/24/2017 |
| 86-2 | 09/10/12 | Email - July 2012 Investor Statement for MSMB Healthcare LP \| Seymour Block (July 2012) (09/10/2012) | Special Agent Braconi - 07/24/2017 |
| 87-1 | 09/10/12 | Email - July 2012 Investor Statement for MSMB Healthcare LP \| Steven Rosenfeld (July 2012) (09/10/2012) | Special Agent Braconi - 07/24/2017 |
| 88-1 | 09/09/12 | Email - May 2012 Investor Statement for MSMB Healthcare LP \| Robert Johnson (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 88-2 | 09/09/12 | Email - Correction: May 2012 Investor Statement for MSMB Healthcare LP \| Robert Johnson (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 88-3 | 09/09/12 | Email - June 2012 Investor Statement for MSMB Healthcare LP \| Robert Johnson (June 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 88-4 | 09/10/12 | Email - July 2012 Investor Statement for MSMB Healthcare LP \| Robert Johnson (July 2012) (09/10/2012) | Special Agent Braconi - 07/24/2017 |

| 89-1 | 06/08/11 | Email - FW: May 2011 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (May 2011) (06/08/2011) | Special Agent Braconi - 07/24/2017 |
|---|---|---|---|
| 89-2 | 07/13/11 | Email - FW: June 2011 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (June 2011) (07/13/2011) | Special Agent Braconi - 07/24/2017 |
| 89-3 | 08/09/11 | Email - FW: July 2011 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (July 2011) (08/09/2011) | Special Agent Braconi - 07/24/2017 |
| 89-4 | 10/27/11 | Email - FW: September 2011 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (September 2011) (10/27/2011) | Special Agent Braconi - 07/24/2017 |
| 89-5 | 10/27/11 | Email - FW: September 2011 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (September 2011) (10/27/2011) | Special Agent Braconi - 07/24/2017 |
| 89-6 | 11/30/11 | Email - FW: October 2011 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (September 2011) (11/30/2011) | Special Agent Braconi - 07/24/2017 |
| 89-7 | 01/26/12 | Email - FW: November 2011 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (November 2011) (01/26/2011) | Special Agent Braconi - 07/24/2017 |
| 89-8 | 03/02/12 | Email - FW: December 2011 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (December 2011) (03/02/2012) | Special Agent Braconi - 07/24/2017 |
| 89-9 | 03/02/12 | Email - FW: December 2011 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (December 2011) (03/02/2012) | Special Agent Braconi - 07/24/2017 |
| 89-10 | 04/09/12 | Email - FW: January 2012 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (January 2012) (04/09/2012) | Special Agent Braconi - 07/24/2017 |
| 89-11 | 04/09/12 | Email - FW: January 2012 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (January 2012) (04/09/2012) | Special Agent Braconi - 07/24/2017 |
| 89-12 | 09/09/12 | Email - May 2012 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 89-13 | 09/09/12 | Email - May 2012 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 89-14 | 09/09/12 | Email - Correction: May 2012 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 89-15 | 09/09/12 | Email - June 2012 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (June 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 89-16 | 09/10/12 | Email - July 2012 Investor Statement for MSMB Healthcare LP \| Citibank (Switzerland) AG FBO Michael Lavelle (July 2012) (09/10/2012) | Special Agent Braconi - 07/24/2017 |
| 90-1 | 10/27/11 | Email - FW: September 2011 Investor Statement for MSMB Healthcare LP \| Spencer Spielberg (September 2011) (10/27/2011) | Special Agent Braconi - 07/24/2017 |
| 90-2 | 11/30/11 | Email - FW: October 2011 Investor Statement for MSMB Healthcare LP \| Spencer Spielberg (October 2011) (11/30/2011) | Special Agent Braconi - 07/24/2017 |
| 90-3 | 01/26/12 | Email - FW: November 2011 Investor Statement for MSMB Healthcare LP \| Spencer Spielberg (November 2011) (01/26/2012) | Special Agent Braconi - 07/24/2017 |
| 90-4 | 03/02/12 | Email - FW: December 2011 Investor Statement for MSMB Healthcare LP \| Spencer Spielberg (December 2011) (03/02/2012) | Special Agent Braconi - 07/24/2017 |
| 90-5 | 04/09/12 | Email - FW: January 2012 Investor Statement for MSMB Healthcare LP \| Spencer Spielberg (January 2012) (04/09/2012) | Special Agent Braconi - 07/24/2017 |
| 90-6 | 09/09/12 | Email - FW: May 2012 Investor Statement for MSMB Healthcare LP \| Spencer Spielberg (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 90-7 | 09/09/12 | Email - Correction: May 2012 Investor Statement for MSMB Healthcare LP \| Spencer Spielberg (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 90-8 | 09/09/12 | Email - June 2012 Investor Statement for MSMB Healthcare LP \| Spencer Spielberg (June 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 90-9 | 09/10/12 | Email - July 2012 Investor Statement for MSMB Healthcare LP \| Spencer Spielberg (July 2012) (09/10/2012) | Special Agent Braconi - 07/24/2017 |
| 91-1 | 08/09/11 | Email - FW: July 2011 Investor Statement for MSMB Healthcare LP \| David Geller (July 2011) (09/09/2011) | David Geller - 07/12/2017 |
| 91-2 | 10/27/11 | Email - FW: September 2011 Investor Statement for MSMB Healthcare LP \| David Geller (September 2011) (10/27/2011) | David Geller - 07/12/2017 |
| 91-3 | 11/30/11 | Email - FW: October 2011 Investor Statement for MSMB Healthcare LP \| David Geller (October 2011) (11/30/2011) | David Geller - 07/12/2017 |
| 91-4 | 01/26/12 | Email - FW: November 2011 Investor Statement for MSMB Healthcare LP \| David Geller (November 2011) (01/26/2012) | David Geller - 07/12/2017 |
| 91-5 | 03/02/12 | Email - FW: December 2011 Investor Statement for MSMB Healthcare LP \| David Geller (December 2011) (03/02/2012) | David Geller - 07/12/2017 |
| 91-6 | 04/09/12 | Email - FW: January 2012 Investor Statement for MSMB Healthcare LP \| David Geller (January 2012) (04/09/2012) | David Geller - 07/12/2017 |
| 91-7 | 09/09/12 | Email - May 2012 Investor Statement for MSMB Healthcare LP \| David Geller (May 2012) (09/09/2012) | David Geller - 07/12/2017 |
| 91-8 | 09/09/12 | Email - Correction: May 2012 Investor Statement for MSMB Healthcare LP \| David Geller (May 2012) (09/09/2012) | David Geller - 07/12/2017 |
| 91-9 | 09/09/12 | Email - June 2012 Investor Statement for MSMB Healthcare LP \| David Geller (June 2012) (09/09/2012) | David Geller - 07/12/2017 |
| 91-10 | 09/10/12 | Email - July 2012 Investor Statement for MSMB Healthcare LP \| David Geller (July 2012) (09/10/2012) | David Geller - 07/12/2017 |
| 92-1 | 08/09/11 | Email - FW: July 2011 Investor Statements for MSMB Healthcare LP \| Patrick McGowan (July 2011) (08/09/2011) | Special Agent Braconi - 07/24/2017 |
| 92-2 | 10/27/11 | Email - FW: September 2011 Investor Statements for MSMB Healthcare LP \| Patrick McGowan (September 2011) (10/27/2011) | Special Agent Braconi - 07/24/2017 |
| 92-3 | 11/30/11 | Email - FW: October 2011 Investor Statements for MSMB Healthcare LP \| Patrick McGowan (October 2011) (11/30/2011) | Special Agent Braconi - 07/24/2017 |
| 92-4 | 01/26/12 | Email - FW: November 2011 Investor Statements for MSMB Healthcare LP \| Patrick McGowan (November 2011) (01/26/2012) | Special Agent Braconi - 07/24/2017 |
| 92-5 | 03/02/12 | Email - FW: December 2011 Investor Statements for MSMB Healthcare LP \| Patrick McGowan (December 2011) (03/02/2012) | Special Agent Braconi - 07/24/2017 |

| | | | |
|---|---|---|---|
| 92-6 | 04/09/12 | Email - FW: January 2012 Investor Statements for MSMB Healthcare LP \| Patrick McGowan (January 2012) (04/09/2012) | Special Agent Braconi - 07/24/2017 |
| 92-7 | 05/24/12 | Email - FW: March 2012 Investor Statements for MSMB Healthcare LP \| Patrick McGowan (March 2012) (05/24/2012) | Special Agent Braconi - 07/24/2017 |
| 92-8 | 09/09/12 | Email - May 2012 Investor Statements for MSMB Healthcare LP \| Patrick McGowan (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 92-9 | 09/09/12 | Email - Correction: May 2012 Investor Statements for MSMB Healthcare LP \| Patrick McGowan (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 92-10 | 09/09/12 | Email - June 2012 Investor Statements for MSMB Healthcare LP \| Patrick McGowan (June 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 92-11 | 09/10/12 | Email - FW: July 2011 Investor Statements for MSMB Healthcare LP \| Patrick McGowan (July 2012) (09/10/2012) | Special Agent Braconi - 07/24/2017 |
| 93-1 | 01/26/12 | Email - FW: November 2011 Investor Statement for MSMB Healthcare LP \| George Blasko (November 2011) (01/26/2012) | Special Agent Braconi - 07/24/2017 |
| 93-2 | 03/02/12 | Email - FW: December 2011 Investor Statement for MSMB Healthcare LP \| George Blasko (December 2011) (03/02/2012) | Special Agent Braconi - 07/24/2017 |
| 93-3 | 04/09/12 | Email - FW: January 2012 Investor Statement for MSMB Healthcare LP \| George Blasko (January 2012) (04/09/2012) | Special Agent Braconi - 07/24/2017 |
| 93-4 | 09/09/12 | Email - May 2012 Investor Statement for MSMB Healthcare LP \| George Blasko (May 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 93-5 | 09/09/12 | Email - June 2012 Investor Statement for MSMB Healthcare LP \| George Blasko (June 2012) (09/09/2012) | Special Agent Braconi - 07/24/2017 |
| 94-1 | 09/10/12 | Email - July 2012 Investor Statement for MSMB Healthcare LP \| Diandra de Morrell Douglas (July 2012) (09/10/2012) | Special Agent Braconi - 07/24/2017 |
| 100-1 | 06/23/05 | Email - RE: Hey (06/23/2005)<br>From: Josiah Austin<br>To: Martin Shkreli | Josiah Austin - 06/30/2017 |
| 100-2 | 08/18/06 | Email - FW: (08/18/2006)<br>From: Josiah Austin<br>To: Cindy Shaw | Josiah Austin - 06/30/2017 |
| 100-3 | 01/26/07 | Email - RE: margin call (01/26/2007)<br>From: Josiah Austin<br>To: Martin Shkreli | Josiah Austin - 06/30/2017 |
| 100-4 | 01/29/07 | Email - RE: wiring instructions (01/29/2007)<br>From: Josiah Austin<br>To: Martin Shkreli | Josiah Austin - 06/30/2017 |
| 100-5 | 03/31/07 | Email - RE: Elea Alpha LP (03/31/2007)<br>From: Josiah Austin<br>To: Martin Shkreli | Josiah Austin - 06/30/2017 |
| 100-6 | 04/02/07 | Email - FW: Wire Instructions - these are new (04/02/2007)<br>From: Josiah Austin<br>To: Cindy Shaw<br>CC: Britt Simmons | Josiah Austin - 06/30/2017 |
| 100-7 | 05/26/07 | Email - RE: Account Status (05/26/2007)<br>From: Josiah Austin<br>To: Martin Shkreli | Josiah Austin - 06/30/2017 |
| 100-10 | 07/11/07 | Email - RE: up 400k today. whew.<br>From: Josiah Austin<br>To: Martin Shkreli | Josiah Austin - 06/30/2017 |
| 100-13 | 08/16/07 | Email - Performance (08/16/2007)<br>From: Martin Shkreli<br>To: Josiah Austin | Josiah Austin - 06/30/2017 |
| 100-14 | 02/11/11 | Email - Long idea - PTIE (02/11/2011)<br>From: Martin Shkreli<br>To: Darren Blanton; Dave Mumert; dshunt@petrohunt.com; Schuyler Marshall; Brent Saunders; Sarah Hassan; Edmund Sullivan; Andrew Vaino; Josiah Austin; Frank Ferrara; George Haywood; Jonathan Sands; John Neill; Lindsay Rosenwald; Marek Biestek; Rod Wong; Steve Harasym; sbody@senatorlp.com | Josiah Austin - 06/30/2017 |
| 101-1 | 09/07/09 | Email - RE: Returns (09/07/2009) | Lindsay Rosenwald - 07/06/2017 |
| 101-2 | 10/21/09 | Email - RE: Martin Shkreli (10/21/2009)<br>From: Martin Shkreli<br>To: Stephen Pilatzke | Lindsay Rosenwald - 07/06/2017 |
| 101-3 | 09/22/10 | Email - Important Message Regarding MSMB Capital (09/22/2010)<br>From: Martin Shkreli<br>To: Martin Shkreli<br>Cc: Marek Biestek; Andre Logan; ed@msmbcapital.com; dan@msmbcapital.com; Stalin Rodriguez; Martin Shkreli | Lindsay Rosenwald - 07/06/2017 |
| 101-4 | 10/05/10 | Email - MSMB Capital Management LP Q3 Letter to Investors (10/05/2010)<br>From: Martin Shkreli<br>To: Martin Shkreli<br>Bcc: Lindsay Rosenwald | Lindsay Rosenwald - 07/06/2017 |
| 101-5 | 06/23/11 | Email - MSMB Capital Management Proposes Acquisition of SeraCare for $4.25 Per Share (06/23/2011)<br>From: Martin Shkreli<br>To: Martin Shkreli<br>Bcc: Lindsay Rosenwald | Lindsay Rosenwald - 07/06/2017 |
| 101-8 | 05/13/12 | Email - RE: hygiene hypothesis (05/13/2012)<br>From: Lindsay Rosenwald<br>To: Martin Shkreli | Lindsay Rosenwald - 07/06/2017 |

| 101-9 | 08/01/12 | Letter - Re: Stock Certificate (04/18/2013)<br>From: Evan Greebel<br>To: Lindsay Rosenwald | Lindsay Rosenwald - 07/06/2017 |
|---|---|---|---|
| 101-11 | 09/09/12 | Letter - Re: Stock Certificate (04/18/2013)<br>From: Evan Greebel<br>To: Lindsay Rosenwald | Lindsay Rosenwald - 07/06/2017 |
| 101-27 | 04/18/13 | Letter - Re: Stock Certificate (04/18/2013)<br>From: Evan Greebel<br>To: Lindsay Rosenwald | Lindsay Rosenwald - 07/06/2017 |
| 102-2 | 01/30/11 | Email - RE: Small position (01/30/2011)<br>From: Martin Shkreli<br>To: John Neill | John Neill - 07/17/2017 |
| 102-5 | 04/13/11 | Email - RE: CIGX short sale idea (04/13/2011)<br>From: Martin Shkreli<br>To: John Neill | John Neill - 07/17/2017 |
| 102-8 | 06/23/11 | Email - MSMB Capital Management Proposes Acquisition of SeraCare for $4.25 Per Share (06/23/2011)<br>From: Martin Shkreli<br>To: Martin Shkreli<br>Bcc: John Neill | John Neill - 07/17/2017 |
| 102-15 | 05/10/12 | Email - RE: account values (05/10/2012)<br>From: Martin Shkreli<br>To: John Neill | John Neill - 07/17/2017 |
| 102-16 | 09/10/12 | Email - Message From MSMB Capital (09/10/2012)<br>From: Martin Shkreli<br>To Martin Shkreli | John Neill - 07/17/2017 |
| 102-20 | 01/12/13 | Email - Re: Valuation (01/12/2013)<br>From: Martin Shkreli<br>To: John Neill | John Neill - 07/17/2017 |
| 102-21 | 01/13/13 | Email - Partnership Values (01/13/2013)<br>From: Martin Shkreli<br>To: John Neill | John Neill - 07/17/2017 |
| 102-22 | 02/19/13 | Desert Gateway, Inc. Shares Certificate (Barbara Warner Neill Separate Property) (02/19/2013) | John Neill - 07/17/2017 |
| 103-1 | 12/13/10 | Email - RE: Monday Dinner at Pera 6:00pm 303 Madison Avenue (12/13/2010)<br>From: Andre Logan<br>To: Martin Shkreli; Sarah Hassan | Sarah Hassan - 06/29/2017 |
| 103-2 | 01/11/11 | Email - Re: Hi From Martin - JPM Morgan Conference (01/11/2011)<br>From: Martin Shkreli<br>To: Sarah Hassan | Sarah Hassan - 06/29/2017 |
| 103-3 | 01/14/11 | Email - Documents (01/14/2011)<br>From: Martin Shkreli<br>To: Sarah Hassan | Sarah Hassan - 06/29/2017 |
| 103-5 | 04/11/11 | Email - Great to see you (04/11/2011)<br>From: Martin Shkreli<br>To: Sarah Hassan | Sarah Hassan - 06/29/2017 |
| 103-7 | 03/16/12 | Email - FW: current cap table (03/16/2012)<br>From: Martin Shkreli<br>To: Thomas Koestler, Brent Saunders; Fred Hassan; Sarah Hassan; Robert Bertolini | Sarah Hassan - 06/29/2017 |
| 103-9 | 03/21/12 | Email - RE: current cap table (03/21/2012)<br>From: Martin Shkreli<br>To: Sarah Hassan<br>Cc: Evan Greebel | Sarah Hassan - 06/29/2017 |
| 103-11 | 05/02/12 | Email - Investment (05/02/2012)<br>From: Martin Shkreli<br>To: Sarah Hassan | Sarah Hassan - 06/29/2017 |
| 103-13 | 09/09/12 | Email - Message From MSMB Capital (09/09/2012)<br>From: Martin Shkreli<br>To: Martin Shkreli<br>Bcc: Sarah Hassan | Sarah Hassan - 06/29/2017 |
| 103-14 | 09/28/12 | Email - RE: Confidential: For Martin Shkreli's eyes only (09/28/2012)<br>From: Martin Shkreli<br>To: Sarah Hassan | Sarah Hassan - 06/29/2017 |
| 103-16 | 10/11/12 | Email - Re: K-1 tax form from Retrophin (10/11/2012)<br>From: Corey Massella<br>To: Jackson Su<br>CC: Steve Calvelli; Corey Massella; Martin Shkreli; Fred Hassan | Sarah Hassan - 06/29/2017 |
| 103-17 | 12/18/12 | Email - Retrophin (RTRX) Completes Reverse Merger (12/18/2012)<br>From: Martin Shkreli<br>To: Martin Shkreli | Sarah Hassan - 06/29/2017 |
| 103-18 | 12/21/12 | Email - RE: Retrophin (RTRX) Completes Reverse Merger (12/21/2012)<br>From: Martin Shkreli<br>To: Fred Hassan | Josiah Austin - 06/30/2017 |
| 103-19 | 01/03/13 | Email - RE: MSMB Capital (01/03/2013)<br>From: Sarah Hassan<br>To: Martin Shkreli | Sarah Hassan - 06/29/2017 |
| 103-20 | 01/21/13 | Email - RE: Mailing Address (01/21/2013)<br>From: Sarah Hassan<br>To: Martin Shkreli | Sarah Hassan - 06/29/2017 |

| 103-21 | 01/21/13 | Email - RE: Mailing Address (01/21/2013)<br>From: Sarah Hassan<br>To: Martin Shkreli | Sarah Hassan - 06/29/2017 |
|---|---|---|---|
| 103-22 | 02/14/13 | Email - RE: Mailing Address (02/14/2013)<br>From: Sarah Hassan<br>To: Martin Shkreli | Sarah Hassan - 06/29/2017 |
| 103-23 | 03/27/13 | Email - RE: Sarah Hassan called for you. (03/27/2013)<br>From: Sarah Hassan<br>To: Martin Shkreli | Sarah Hassan - 06/29/2017 |
| 103-27 | 04/02/13 | Email - RE: Contact Info (04/02/2013)<br>From: Sarah Hassan<br>To: Martin Shkreli | Sarah Hassan - 06/29/2017 |
| 103-29 | 04/16/13 | Re: Settlement and Release Agreement (04/16/2013)<br>From: Martin Shkreli<br>To: Sarah Hassan | Sarah Hassan - 06/29/2017 |
| 103-31 | 04/19/13 | Email - RE: update (04/19/2013)<br>From: Martin Shkreli<br>To: Sarah Hassan; Evan Greebel | Sarah Hassan - 06/29/2017 |
| 103-35 | 09/01/13 | Letter - RE: Retrophin, LLC: Dynagrow K-1 (2012) | Sarah Hassan - 06/29/2017 |
| 103-36 | 09/26/13 | Email - RE: current cap table (09/26/2013)<br>From: Martin Shkreli<br>To: Sarah Hassan; Martin Shkreli<br>Cc: Evan Greebel | Sarah Hassan - 06/29/2017 |
| 103-38 | 12/27/10 | Email - RE: Revised MannKind Short-Sale Writeup - $8 current price - $2 price target<br>From: Martin Shkreli<br>To: Sarah Hassan | Sarah Hassan - 06/29/2017 |
| 103-40 | 12/09/14 | Email - Re: Martin Shkreli / Turing Pharmaceuticals AG<br>From: Fred Hassan<br>To: Francois Maisonrouge<br>Cc: Brent Saunders | Fred Hassan - 06/30/2017 |
| 104-3 | 12/19/12 | Email - RE: Retrophin (RTRX) Completes Reverse Merger (12/19/2012)<br>From: Schuyler Marshall<br>To: Martin Shkreli | Schuyler Marshall - 07/10/2017 |
| 104-4 | 05/08/13 | Email - FW: FW: (05/08/2013)<br>From: Schuyler Marshall<br>To: Babs Millward | Schuyler Marshall - 07/10/2017 |
| 104-6 | 05/31/13 | Email - settlement (05/31/2013)<br>From: Martin Shkreli<br>To: Evan Greebel<br>Cc: Schuyler Marshall | Schuyler Marshall - 07/10/2017 |
| 104-7 | 06/24/13 | Email - RE: (06/24/2013)<br>From: Schuyler Marshall<br>To: Evan Greebel | Schuyler Marshall - 07/10/2017 |
| 104-8 | 07/18/13 | Email - Draft Settlement Agreement (06/18/2013)<br>From: Evan Greebel<br>To: Schuyler Marshall<br>Cc: Martin Shkreli | Schuyler Marshall - 07/10/2017 |
| 104-12 | 08/29/13 | Email - RE: revision (08/29/2013)<br>From: Evan Greebel<br>To: Martin Shkreli; Schuyler Marshall | Schuyler Marshall - 07/10/2017 |
| 105-1 | 06/09/10 | Email - MSMB Details (06/09/2010)<br>From: Martin Shkreli<br>To: Darren Blanton | Darren Blanton - 07/05/2017 |
| 105-2 | 12/03/10 | Email - OREX - I would double down on the trade except DO THE VOL TOO (12/03/2010)<br>From: Martin Shkreli<br>To: Darren Blanton; Brent Saunders | Darren Blanton - 07/05/2017 |
| 105-3 | 12/03/10 | Email - FW: MSMB (12/03/2010)<br>From: Darren Blanton<br>To: Brett Blanton | Darren Blanton - 07/05/2017 |
| 105-5 | 02/09/11 | Email - Retrophin Tax ID (02/09/2011)<br>From: Martin Shkreli<br>To: Darren Blanton | Darren Blanton - 07/05/2017 |
| 105-6 | 11/17/11 | Letter - Re: Darren Blanton Withdrawal of LP Interest in MSMB Capital Management LP (11/17/2011)<br>From: Darren Blanton<br>To: Martin Shkreli | Darren Blanton - 07/05/2017 |
| 105-8 | 01/27/12 | Email - RE: MSMB Performance Estimate (01/27/2012)<br>From: Martin Shkreli<br>To: JD McCulloch | Darren Blanton - 07/05/2017 |
| 105-9 | 01/31/12 | Email - LP Purchase Agreement (01/31/2012)<br>From: Martin Shkreli<br>To: JD McCulloch | Darren Blanton - 07/05/2017 |
| 105-10 | 01/31/12 | Email - Re: LP Purchase Agreement (01/31/2012)<br>From: Martin Shkreli<br>To: JD McCulloch<br>Cc: Darren Blanton; Chad Hennings | Darren Blanton - 07/05/2017 |

| 105-11 | 02/03/12 | Email - RE: Call (02/03/2012)<br>From: Martin Shkreli<br>To: JD McCulloch<br>Cc: Darren Blanton | Darren Blanton - 07/05/2017 |
|---|---|---|---|
| 105-12 | 04/30/12 | Email - RE: good to speak to you today (04/30/2012)<br>From: Martin Shkreli<br>To: Darren Blanton<br>Cc: JD McCulloch, Joseph Hildebrand | Darren Blanton - 07/05/2017 |
| 105-13 | 06/27/12 | Letter - Re: Suspension of Withdrawals (06/27/2012)<br>From: Martin Shkreli<br>To: Darren Blanton | Darren Blanton - 07/05/2017 |
| 105-15 | 08/01/12 | MSMB Capital Management LP Limited Partner List and Balance Sheets | Darren Blanton - 07/05/2017 |
| 105-16 | 08/31/12 | Email - RE: settlement/distribution/redemption (08/31/2012)<br>From: Martin Shkreli<br>To: Darren Blanton | Darren Blanton - 07/05/2017 |
| 105-17 | 09/10/12 | Letter - (No Subject) (09/12/2012)<br>From: Martin Shkreli<br>To: MSMB Group Limited Partners | Darren Blanton - 07/05/2017 |
| 105-18 | 12/17/12 | Email - RE RTRX (12/17/2012)<br>From: Martin Shkreli<br>To: Darren Blanton | Darren Blanton - 07/05/2017 |
| 105-19 | 12/18/12 | Email - stock (12/18/2012)<br>From: Martin Shkreli<br>To: Darren Blanton | Darren Blanton - 07/05/2017 |
| 105-20 | 12/19/12 | Email - RE: Darren Blanton (12/19/2012)<br>From: Darren Blanton<br>To: Martin Shkreli; Tim Pierotti<br>Cc: Darren Blanton | Darren Blanton - 07/05/2017 |
| 105-21 | 12/20/12 | Email - FW: Schedule 13D - DGTE.DOC (12/20/2012)<br>From: Martin Shkreli<br>To: Darren Blanton<br>Cc: JD McCulloch | Darren Blanton - 07/05/2017 |
| 105-22 | 12/20/12 | Email - RE: Schedule 13D - DGTE.DOC (12/20/2012)<br>From: Martin Shkreli<br>To: JD McCulloch; Darren Blanton | Darren Blanton - 07/05/2017 |
| 105-23 | 02/19/13 | Stock Certificate - Desert Gateway, Inc (Darren Blanton) (02/19/2013) | Darren Blanton - 07/05/2017 |
| 105-24 | 02/20/13 | Email - anything yet? also... (02/20/2013)<br>From: Martin Shkreli<br>To: JD McCulloch | Darren Blanton - 07/05/2017 |
| 105-27 | 08/07/13 | Email - RE: Timothy Pierotti wants to follow you on Quora. Accept? (08/07/2013)<br>From: Martin Shkreli<br>To: Darren Blanton | Darren Blanton - 07/05/2017 |
| 105-29 | 08/15/13 | Email - RE: Transfer to Darren Blanton (08/15/2013)<br>From: Evan Greebel<br>To: Darren Blanton; Martin Shkreli<br>Cc: Michael Rosensaft<br>Bcc: Evan Greebel | Darren Blanton - 07/05/2017 |
| 105-30 | 09/12/13 | Email - Draft Consulting Agreement (09/12/2013)<br>From: Evan Greebel<br>To: Darren Blanton<br>Cc: Martin Shkreli | Darren Blanton - 07/05/2017 |
| 105-31 | 10/24/13 | Email - Draft Settlement Agreement (10/24/2013)<br>From: Evan Greebel<br>To: Darren Blanton<br>Cc: Martin Shkreli<br>Bcc: Evan Greebel | Darren Blanton - 07/05/2017 |
| 105-32 | 02/17/14 | Email - Draft Consulting Agreement (02/17/2014)<br>From: Evan Greebel<br>To: Darren Blanton<br>Cc: Martin Shkreli | Darren Blanton - 07/05/2017 |
| 105-34 | 05/18/14 | Email - Re: Shares (05/18/2014)<br>From: Darren Blanton<br>To: Martin Shkreli<br>Cc: Evan Greebel | Darren Blanton - 07/05/2017 |
| 105-37 | 12/05/10 | Email - Re: Martin Shkreli Dallas Intinerary 12/6-12/8 (12/05/2010)<br>From: Darren Blanton<br>To: Martin Shkreli | Darren Blanton - 07/05/2017 |
| 105-38 | 03/27/11 | Email - Final Retrophin re-money Capital Structure (03/27/2011)<br>From: Martin Shkreli<br>To: Multiple Recipients (including Paul Frase; Martin Shkreli; Darren Blanton; Alison & Paul Frase; Marek Biestek; Edmund Sullivan; Caroline Stewart; Kevin Mulleady; Brent Saunders) | Darren Blanton - 07/05/2017 |
| 105-39 | 05/20/11 | Email - RE: conference call (05/20/2011)<br>From: Martin Shkreli<br>To: Chad Hennings; Darren Blanton; Paul Frase; Alison Frase<br>Cc: Marek Biestek; Caroline Stewart; Andrew@msmbcapital.com; Kevin Mulleady | Darren Blanton - 07/05/2017 |
| 105-40 | 02/09/12 | Email - RE: Call (02/09/2012)<br>From: Martin Shkreli<br>To: JD McCulloch | Darren Blanton - 07/05/2017 |

| 105-41 | 05/07/14 | Retrophin, Inc. - Proxy for Annual Meeting of Stockholders to be Held on May 9, 2014 (Darren Blanton) (05/07/2014) | Darren Blanton - 07/05/2017 |
|---|---|---|---|
| 107-4 | 02/29/12 | Email - FW: Transaction Update \| MSMB Helathcare LP.transfer.agency@navconsulting.net From: Kevin Mulleady To: Richard Kocher | Richard Kocher - 07/07/2017 |
| 107-5 | 03/08/12 | Email - FW: Richard Kocher Investment (03/08/2012) From: Kevin Mulleady To: Richard Kocher | Richard Kocher - 07/07/2017 |
| 107-11 | 05/16/12 | Email - FW: Additional investment in msmb healthcare lp (05/16/2012) From: Kevin Mulleady To: Richard Kocher; Fulda Kocher; Mvasquez@Kocherconstruction.com | Richard Kocher - 07/07/2017 |
| 107-12 | 09/09/12 | Email - Message From MSMB Capital (09/09/2012) From: Martin Shkreli To: Martin Shkreli Bcc: Richard Kocher | Richard Kocher - 07/10/2017 |
| 107-15 | 03/11/13 | Email - RE: LP Kocher (03/11/2013) From: Richard Kocher To: Martin Shkreli | Richard Kocher - 07/10/2017 |
| 107-16 | 03/12/13 | Email - RE: LP Kocher (03/12/2013) From: Richard Kocher To: Martin Shkreli Cc: Evan Greebel; Jim@attorneyburke.com; Fulda Kocher | Richard Kocher - 07/10/2017 |
| 107-18 | 03/14/13 | Email - FW: FedEx (03/14/2013) From: Martin Shkreli To: Richard Kocher | Richard Kocher - 07/10/2017 |
| 107-22 | 03/18/13 | Email - RE: FedEx (03/18/2013) From: Richard Kocher To: Martin Shkreli Cc: drachtenberg@trflaw.com | Richard Kocher - 07/10/2017 |
| 107-25 | 03/27/13 | Email - RE: Solution (03/27/2013) From: Richard Kocher To: Martin Shkreli | Richard Kocher - 07/10/2017 |
| 107-26 | 03/28/13 | Email - RE: Solution (03/28/2013) From: Richard Kocher To: Martin Shkreli | Richard Kocher - 07/10/2017 |
| 107-28 | 04/02/13 | Email - RE: Agreement (04/02/2013) From: Richard Kocher To: Martin Shkreli | Richard Kocher - 07/10/2017 |
| 107-29 | 04/03/13 | Email - RE: Agreement (04/03/2013) From: Martin Shkreli To: Richard Kocher | Richard Kocher - 07/10/2017 |
| 107-32 | 05/14/13 | Email - Executed Settlement Agreement (05/14/2013) From: Evan Greebel To: David Trachtenberg | Richard Kocher - 07/10/2017 |
| 107-33 | 05/23/13 | Retrophin, Inc. 100,000,000 Shares Stock Certificate (Richard Kocher) (05/23/2013) | Richard Kocher - 07/10/2017 |
| 109-3 | 06/22/11 | Email - RE: follow up (06/22/2011) From: Kevin Mulleady To: David Geller Cc: Allison Russo | David Geller - 07/12/2017 |
| 109-4 | 06/23/11 | Email - MSMB Capital Management Proposes Acquisition of SeraCare for $4.25 Per Share (06/23/2011) From: Kevin Mulleady To: Kevin Mulleady Bcc: David Geller | David Geller - 07/12/2017 |
| 109-6 | 10/31/11 | Email - IMPORTANT NOTICE from MSMB Healthcare LP (10/31/2011) From: Investory Relations at NAV To: David Geller CC: Allison Russo; Martin Shkreli | David Geller - 07/12/2017 |
| 109-7 | 02/16/12 | Email - redemption (02/16/2012) From: David Geller To: Kevin Mulleady; Martin Shkreli | David Geller - 07/12/2017 |
| 109-9 | 09/10/12 | Email - Message From MSMB Capital (09/10/2012) From: Martin Shkreli To: Martin Shkreli Bcc: Multiple Recipients (David Geller) | Schuyler Marshall - 07/10/2017 |
| 109-10 | 03/12/13 | Stock Certificate - Retrophin, Inc. - 30,514 Shares (David Geller) (03/12/2013) | David Geller - 07/13/2017 |
| 109-11 | 03/25/13 | Email - Re: My valuation (03/25/2013) From: David Geller To: Martin Shkreli | David Geller - 07/13/2017 |
| 109-12 | 04/04/13 | Email - RE: got your email and call - will call u shortly (04/04/2013) From: Martin Shkreli To: David Geller | David Geller - 07/13/2017 |
| 109-17 | 04/26/13 | Email - RE: Settlement (04/26/2013) From: Martin Shkreli To: David Geller | David Geller - 07/13/2017 |

| 109-18 | 05/02/13 | Email - Re: (05/02/2013)<br>From: David Geller<br>To: Martin Shkreli | David Geller - 07/13/2017 |
|---|---|---|---|
| 109-21 | 05/22/13 | Email - Fwd: Agreement (05/22/2013)<br>From: David Geller<br>To: Martin Shkreli; Evan Greebel | David Geller - 07/13/2017 |
| 109-22 | 05/22/13 | Email - Settlement Agreement (05/22/2013)<br>From: Evan Greebel<br>To: David Geller<br>CC: Martin Shkreli | David Geller - 07/13/2017 |
| 109-24 | 06/12/13 | Email - Fwd: (06/12/2013)<br>From: David Geller<br>To: Alan Geller | David Geller - 07/13/2017 |
| 112-1 | 02/28/13 | Email - RE: Message from MSMB Capital (02/28/2013)<br>From: Martin Shkreli<br>To: Spencer Spielberg | Special Agent Braconi - 07/25/2017 |
| 112-4 | 03/14/13 | Email - Re: Stock (03/14/2013)<br>From: Spencer Spielberg<br>To: Martin Shkreli<br>Cc: Evan Greebel | Special Agent Braconi - 07/25/2017 |
| 112-7 | 05/01/13 | Email - RE: Settlement and Release Agreement (05/01/2013)<br>From: Spencer Spielberg<br>To: Martin Shkreli<br>Cc: Evan Greebel | Special Agent Braconi - 07/25/2017 |
| 113-10 | 03/31/13 | Email - Re: Calls (03/31/2013)<br>From: Martin Shkreli<br>To: Michael Lavelle<br>Cc: Evan Greebel | Special Agent Braconi - 07/25/2017 |
| 116-4 | 08/24/11 | Email - RE: wiring instructions (08/24/2011)<br>From: Martin Shkreli<br>To: Lee Yaffe | Lee Yaffe - 07/18/2017 |
| 116-5 | 01/26/12 | Email - RE: promissory note (01/26/2012)<br>From: Martin Shkreli<br>To: Lee Yaffe | Lee Yaffe - 07/18/2017 |
| 116-8 | 01/24/12 | Promissory Note (01/24/2012) | Lee Yaffe - 07/18/2017 |
| 116-10 | 12/18/12 | Email - FW: Retrophin (RTRX) Complete Reverse Merger (12/18/2012)<br>From: Martin Shkreli<br>To: Lee Yaffe | Lee Yaffe - 07/18/2017 |
| 116-11 | 05/21/13 | Email - hey - sorry I havent been around (05/21/2013)<br>From: Martin Shkreli<br>To: Lee Yaffe | Lee Yaffe - 07/18/2017 |
| 116-14 | 09/12/13 | Email - RE: Dad's note for $250K ( call me when you can) (09/12/2013)<br>From: Lee Yaffe<br>To: Martin Shkreli | Lee Yaffe - 07/18/2017 |
| 116-16 | 09/28/13 | Email - Re: coming to boca next Friday - you around? (09/28/2013)<br>From: Lee Yaffe<br>To: Martin Shkreli | Lee Yaffe - 07/18/2017 |
| 116-18 | 11/27/13 | Email - RE: Dad's note for $250K ( call me when you can) (11/27/2013)<br>From: Lee Yaffe<br>To: Martin Shkreli | Lee Yaffe - 07/18/2017 |
| 116-19 | 12/04/13 | Email - agreement (12/04/2013)<br>From: Martin Shkreli<br>To: Lee Yaffe | Lee Yaffe - 07/18/2017 |
| 116-20 | 12/17/13 | Email - RE: Updated consulting agreement (12/17/2013)<br>From: Martin Shkreli<br>To: Lee Yaffe | Lee Yaffe - 07/18/2017 |
| 116-22 | 12/31/13 | Email - FW: still coming up for air (12/31/2013)<br>From: Lee Yaffe<br>To: Martin Shkreli | Lee Yaffe - 07/18/2017 |
| 117-1 | 04/29/10 | Email - FW: MSMB Capital Management LP Performance Estimate (04/29/2010)<br>From: Tillman Ward<br>To: Steve Stich | Steven Stich - 07/05/2017 |
| 117-2 | 02/01/11 | Email - RE: can you make a special exception for very high volume commission on a small priced stock? (02/01/2011)<br>From: Martin Shkreli<br>To: Steve Stich | Steven Stich - 07/05/2017 |
| 117-6 | 09/05/12 | Settlement Agreement - Merrill Lynch (09/05/2012) | Special Agent Braconi - 07/24/2017 |
| 117-7 | 12/13/12 | Amendment No. 1 to Settlement Agreement (12/13/2012) | Special Agent Braconi - 07/24/2017 |
| 117-8 | 01/08/13 | Amendment No. 2 to Settlement Agreement (01/08/2013) | Special Agent Braconi - 07/24/2017 |
| 117-11 | 04/29/10 | Email - Re: let's do it (04/29/2010)<br>From: Steve Stich<br>To: Martin Shkreli | Steven Stich - 07/05/2017 |
| 118-3 | 02/01/11 | Email - hey (02/02/2011)<br>From: Caroline Stewart<br>To: Martin Shkreli | Caroline Stewart - 07/07/2017 |
| 119-2 | 01/20/12 | Incentive Unit Agreement - Retrophin, LLC (01/20/2012) | Jackson Su - 07/07/2017 |
| 119-3 | 01/24/12 | Email - RE: update (01/24/2012)<br>From: Jackson Su<br>To: Corey Massella | Jackson Su - 07/07/2017 |

| 119-4 | 02/16/12 | Email - FW: Retrophin Capitalization Table and Related Vesting Sechedule (02/16/2012)<br>From: Jackson Su<br>To: Susan Chew; Corey Massella | Jackson Su - 07/07/2017 |
|---|---|---|---|
| 119-5 | 02/22/12 | Email - docs @ routing # (02/22/2012)<br>From: Jackson Su<br>To: Corey Massella; Susan Chew | Jackson Su - 07/07/2017 |
| 119-6 | 02/23/12 | Email - RE: docs @ routing # (02/23/2012)<br>From: Jackson Su<br>To: Corey Massella; Susan Chew | Jackson Su - 07/07/2017 |
| 119-10 | 08/30/12 | Email - Retrophin Capitalization Table (08/30/2012)<br>From: Jackson Su<br>To: Martin Shkreli | Jackson Su - 07/07/2017 |
| 119-11 | 11/08/12 | Email - jackson ea (11/05/2012)<br>From: Jackson Su<br>To: Di Jia Liang | Jackson Su - 07/07/2017 |
| 119-13 | 11/14/12 | Email - Copy of 11-5 Retrophin Post-Conversion Cap Table.xls<br>From: Jackson Su<br>To: Corey Massella; Di Jia Liang; Susan Chew | Jackson Su - 07/07/2017 |
| 119-14 | 11/16/12 | Email - RE: Secured Promissory Note (11/16/2012)<br>From: Susan Chew<br>To: Jackson Su; Corey Massella | Corey Massella - 07/17/2017 |
| 119-15 | 11/29/12 | Email - updated cap table (11/29/2012)<br>From: Jackson Su<br>To: Evan Greebel; Corey Massella; Susan Chew | Jackson Su - 07/07/2017 |
| 119-16 | 11/29/12 | Email - RE: updated cap table (11/29/2012)<br>From: Jackson Su<br>To: Martin Shkreli; Evan Greebel<br>CC: Marek Biestek | Jackson Su - 07/07/2017 |
| 119-17 | 11/29/12 | Email - RE: updated cap table (11/29/2012)<br>From: Jackson Su<br>To: Martin Shkreli; Evan Greebel<br>CC: Marek Biestek | Jackson Su - 07/07/2017 |
| 119-18 | 11/29/12 | Email - RE: updated cap table (11/29/2012)<br>From: Evan Greebel<br>To: Jackson Su | Jackson Su - 07/07/2017 |
| 119-19 | 11/29/12 | Email - RE: updated cap table (11/29/2012)<br>From: Jackson Su<br>To: Martin Shkreli; Evan Greebel<br>Cc: Marek Biestek | Jackson Su - 07/07/2017 |
| 119-20 | 11/30/12 | Email - RE: Question and request (11/30/2012)<br>From: Jackson Su<br>To: Martin Shkreli; Susan Chew<br>Cc: Corey Massella | Corey Massella - 07/17/2017 |
| 119-22 | 12/03/12 | Email - RE: Latest (12/03/2012)<br>From: Jackson Su<br>To: Stephen Aselage | Steve Aselage - 07/13/2017 |
| 119-24 | 12/03/12 | Email - Retrophin Capitalization Table.xls (12/03/2012)<br>From: Martin Shkreli<br>To: Jackson Su | Jackson Su - 07/07/2017 |
| 119-25 | 12/03/12 | Email - share transfer docs (12/03/2012)<br>From: Jackson Su<br>To: Susan Chew<br>Cc: Corey Massella | Jackson Su - 07/07/2017 |
| 119-26 | 12/03/12 | Email - RE: share transfer docs (12/03/2012)<br>From: Jackson Su<br>To: Corey Massella | Jackson Su - 07/07/2017 |
| 119-27 | 12/03/12 | Email - Final Capitalization Table.xlsx (12/03/2012)<br>From: Martin Shkreli<br>To: Evan Greebel; Jackson Su | Jackson Su - 07/07/2017 |
| 119-35 | 12/12/12 | Email - RE: Executed Merger (12/12/2012)<br>From: Jackson Su<br>To: Evan Greebel; George Huang | Jackson Su - 07/07/2017 |
| 119-36 | 02/01/12 | Retrophin LLC Secured Promissory Note for $900,000 (02/01/2012) | Jackson Su - 07/07/2017 |
| 120-1 | 08/09/11 | Portfolio Management Agreement (08/09/2011) | Tim Pierotti - 07/18/2017 |
| 120-7 | 10/25/12 | Email - RE: 3rd of 4 severance checks (10/25/2012)<br>From: Martin Shkreli<br>To: Timothy Pierotti; Jackson Su | Tim Pierotti - 07/18/2017 |
| 120-9 | 11/12/12 | Letter - Re: Termination of Employment and Release (11/12/2012)<br>From: Martin Shkreli<br>To: Timothy Pierotti | Tim Pierotti - 07/18/2017 |
| 120-10 | 12/11/12 | Purchase Agreement (12/11/2012) | Tim Pierotti - 07/18/2017 |
| 120-11 | 12/11/12 | Email - Compliance for Personal Trading Accounts (12/11/2012)<br>From: Michael Smith<br>To: Martin Shkreli; Marek Biestek; Tim Pierotti; Tom Fernandez; Kevin Mulleady; Ron Tilles; Andrew Vaino; Leonora Izerne | Tim Pierotti - 07/18/2017 |
| 120-12 | 12/14/12 | Email - RE: FW: (12/14/2012)<br>From: Marek Biestek<br>To: Timothy Pierotti | Tim Pierotti - 07/18/2017 |

| 120-14 | 12/18/12 | Email - FW: Google Alert - "martin shkreli" (12/18/2012)<br>From: Martin Shkreli<br>To: Brent Saunders; Darren Blanton; Marek Biestek; Thomas Fernandez; Timothy Pierotti; Kevin Mulleady; Edmund Sullivan; George Haywood | Tim Pierotti - 07/18/2017 |
|---|---|---|---|
| 120-15 | 12/20/12 | Email - Re: Holiday schedule (12/20/2012)<br>From: Martin Shkreli<br>To: Leonora Izerne; Andrew Vaino; Marek Biestek; Michael Smith; Ron Tilles; Kevin Mulleady; Fardeen Chowdhury; Tim Pierotti; Thomas Fernandez; Stephen Aselage | Tim Pierotti - 07/18/2017 |
| 120-16 | 12/30/12 | Email - RE: tomorrow (12/30/2012)<br>From: Martin Shkreli<br>To: Timothy Pierotti | Tim Pierotti - 07/18/2017 |
| 120-17 | 12/30/12 | Email - RE: OVER-THE-WALL: Retrophin marketing PIPE (12/30/2012)<br>From: Martin Shkreli<br>To: Timothy Pierotti; Marek Biestek; Thomas Fernandez; Kevin Mulleady; Ron Tilles; Andrew Vaino | Tim Pierotti - 07/18/2017 |
| 120-18 | 01/02/13 | Email - Litigation (01/02/2013)<br>From: Martin Shkreli<br>To: Timothy Pierotti<br>Cc: Evan Greebel; Martin Shkreli | Tim Pierotti - 07/18/2017 |
| 120-19 | 01/15/13 | Letter - (01/15/2013)<br>From: Martin Shkreli<br>To: Kristen Pierotti | Tim Pierotti - 07/18/2017 |
| 122-1 | 10/23/09 | Email - MSMB Capital Investor Kit (10/23/2009)<br>From: Marek Biestek<br>To: Steve Richardson<br>Cc: Martin Shkreli | Steve Richardson - 07/11/2017 |
| 122-2 | 10/29/09 | Email - RE: MSMB Capital Investor Kit (10/29/2009)<br>From: Marek Biestek<br>To: Steve Richardson<br>Cc: Martin Shkreli | Steve Richardson - 07/11/2017 |
| 122-4 | 04/01/10 | Email - MSMB Capital Management LP Investor Letter for March 2010 (04/01/2010)<br>From: Martin Shkreli<br>To: Martin Shkreli<br>Bcc: Multiple Recipients | Steve Richardson - 07/11/2017 |
| 122-5 | 10/06/10 | Email - MSMB Capital Management LP Q3 Letter to Investors (10/6/2010)<br>From: Martin Shkreli<br>To: Martin Shkreli<br>Bcc: Multiple Recipients | Steve Richardson - 07/11/2017 |
| 122-6 | 03/01/11 | Retrophin, Inc. Presentation - Martin Shkreli (March 2011) | Steve Richardson - 07/11/2017 |
| 122-8 | 04/19/11 | Private Placement Memorandum - Acknowledgement of Receipt (04/19/2011) | Steve Richardson - 07/11/2017 |
| 122-21 | 02/09/12 | Email - RE: Catching up (02/09/2012)<br>From: Martin Shkreli<br>To: Steve Richardson | Steve Richardson - 07/11/2017 |
| 122-22 | 03/11/12 | Email - Joinder for Member (Board) of Retrophin (03/11/2012)<br>From: Martin Shkreli<br>To: Brent Saunders; Steve Richardson; JP Errico<br>Cc: Evan Greebel; Susan Wolf | Steve Richardson - 07/11/2017 |
| 122-24 | 06/14/12 | Securities Exchange Agreement (06/14/2012) | Steve Richardson - 07/11/2017 |
| 122-25 | 09/10/12 | Email - Retrophin Names Stephen Aselage as Chief Executive Officer (09/10/2012)<br>From: Martin Shkreli<br>To: Martin Shkreli | Steve Aselage - 07/13/2017 |
| 122-26 | 09/14/12 | Unanimous Written Consent of the Board of Managers of Retrophin, LLC - In Lieu of Meeting (09/14/2012) | Steve Richardson - 07/11/2017 |
| 122-27 | 09/16/12 | Email - Re: Reeses Board Consent (09/16/2012)<br>From: Steve Richardson<br>To: Martin Shkreli | Steve Richardson - 07/11/2017 |
| 122-28 | 09/30/12 | Email - Re: hi, happy Sunday (09/30/2012)<br>From: Steve Richardson<br>To: Martin Shkreli | Steve Richardson - 07/11/2017 |
| 122-29 | 10/08/12 | Retrophin, Inc. Series A Preferred Stock Subscription Agreement (10/08/2012) | Steve Richardson - 07/11/2017 |
| 122-31 | 11/06/12 | Email - FW: Retrophin Board Resignation (11/06/2012)<br>From: Martin Shkreli<br>To: Evan Greebel, Stephen Aselage | Steve Richardson - 07/11/2017 |
| 122-32 | 11/19/12 | Email - Capitalization Table (11/19/2012)<br>From: Martin Shkreli<br>To: Steve Richardson; Stephen Aselage | Steve Richardson - 07/11/2017 |
| 122-34 | 12/12/12 | Unanimous Written Consent of the Board of Directors of Retrophin, Inc. (12/12/2012) | Steve Richardson - 07/11/2017 |
| 122-35 | 12/15/12 | Email - RE: hi (12/15/2012)<br>From: Martin Shkreli<br>To: Steve Richardson | Steve Richardson - 07/11/2017 |
| 122-38 | 01/23/13 | Unanimous Written Consent of the Board of Directors of Retrophin, Inc. (01/23/2013) | Steve Richardson - 07/11/2017 |

| 122-39 | 01/24/13 | Email - Retrophin Stock Certificates (01/24/2013)<br>From: Martin Shkreli<br>To: Brent Saunders; Stephen Aselage; Edmund Sullivan; Jmacdonald@chrysalispharma; Ken Banta; Robert Bertolini; Tom; kevin@stonecornergroup; Steve Richardson; Sarah Hassan; George Haywood; Ron Cheeley; Rick Heinick; RIch Getzoff; Tom Fernandez; Jonathan Feigen; Reza Keshavarz; Doug Topkis; Joel Braverman; Mark Shkreli | Steve Richardson - 07/12/2017 |
| 122-40 | 02/09/13 | Email - RE: Financing (02/09/2013)<br>From: Martin Shkreli<br>To: Stephen Aselage | Steve Aselage - 07/13/2017 |
| 122-41 | 03/13/13 | Email - RE: Major Concern (03/13/2013)<br>From: Martin Shkreli<br>To: Steve Richardson | Steve Richardson - 07/12/2017 |
| 122-42 | 03/14/13 | Email - RE: Reconciliation of my investment (03/14/2013)<br>From: Martin Shkreli<br>To: Steve Richardson | Steve Richardson - 07/12/2017 |
| 122-43 | 07/02/13 | Email - RE: Board Call (07/02/2013)<br>From: Marc Panoff<br>To: Martin Shkreli; Stephen Aselag; Steve Richardson; Evan Greebel | Steve Richardson - 07/12/2017 |
| 122-44 | 09/30/14 | Minutes of a Meeting of the Board of Directors of Retrophin, Inc. (09/30/2014) | Steve Richardson - 07/12/2017 |
| 122-48 | 09/09/13 | Email - Board Agenda (09/09/2013)<br>From: Marc Panoff<br>To: Steve Richardson; Stephen Aselage; Martin Shkreli<br>Cc: Evan Greebel | Steve Richardson - 07/12/2017 |
| 122-49 | 09/09/13 | Retrophin, Inc. Telephonic Meeting of the Board of Directors Agenda (09/09/2013) | Steve Richardson - 07/12/2017 |
| 122-50 | 09/09/13 | Email - Additional Board documents (09/09/2013)<br>From: Marc Panoff<br>To: Steve Richardson; Stephen Aselage; Martin Shkreli<br>Cc: Evan Greebel; Ed Hackett; Sunil Jain | Steve Richardson - 07/12/2017 |
| 122-53 | 11/06/13 | Email - Board Agenda (11/06/2013)<br>From: Marc Panoff<br>To: Neal Golding; Steve Richardson; Steve Aselage; Martin Shkreli<br>Cc: Evan Greebel; Ed Hackert; Sunil Jain | Steve Richardson - 07/12/2017 |
| 122-58 | 01/06/14 | Email - Re: Board Call (01/06/2014)<br>From: Steve Richardson<br>To: David Kravitz; Marc; Stephen Aselage; Neal Golding; Jeff Paley; Martin Shkreli<br>Cc: Evan Greebel; Christine Giordano | Steve Richardson - 07/12/2017 |
| 122-61 | 02/07/14 | Email - Re: Couple things (02/07/2014)<br>From: Stephen Aselage<br>To: Martin Shkreli | Steve Aselage - 07/13/2017 |
| 122-64 | 02/11/14 | Email - Board Agenda 2-14-13 Offsite (02/11/2014)<br>From: Marc Panoff<br>To: Martin Shkreli; Neal Golding; Jeff Paley; Stephen Aselage; Steve Richardson<br>Cc: Evan Greebel; Ken Banta | Steve Richardson - 07/12/2017 |
| 122-70 | 02/12/14 | Email - NOTE: Mini Agenda below; RETROPHIN "OFF-SITE" BOARD MEETING @ Norwood (breakfast and lunch will be served)<br>From: Christine Giodano<br>To: Stephen Aselage; Marc Panoff; Steve Richardson; Neal Golding; Jeff Paley; Martin Shkreli; Evan Greebel; Ken Banta; Leonora Izerne; Alexandra Lebron; Horacio Plotkin; Srinivas Rao; Amy Saelee; Peggy Schell | Steve Richardson - 07/12/2017 |
| 122-71 | 02/14/14 | Email - update (02/14/2014)<br>From: Martin Shkreli<br>To: Marek Biestek; Marc Panoff; Steve Richardson | Steve Richardson - 07/12/2017 |
| 122-73 | 02/20/14 | Email - Re: Update and Confirming our calls on Monday (02/20/2014)<br>From: Steve Richardson<br>To: Neal Golding; Stephen Aselage; Jeff Paley; Martin Shkreli<br>Cc: Evan Greebel; Marc Panoff | Steve Richardson - 07/12/2017 |
| 122-74 | 02/24/14 | Retrophin, Inc. - CEO Compensation for Performance Year 2013 (02/24/2014) | Steve Richardson - 07/12/2017 |
| 122-76 | 02/27/14 | Email - RE: Introduction (02/27/2014)<br>From: Martin Shkreli<br>To: Stephen Aselage | Steve Aselage - 07/14/2017 |
| 122-84 | 06/25/14 | Email - Board Input - Company Confidential (06/25/2014)<br>From: Steve Richardson<br>To: Martin Shkrelia<br>Cc: Steve Aselage | Steve Richardson - 07/12/2017 |
| 122-92 | 10/01/14 | Email - BOD thoughts (10/01/2014)<br>From: Martin Shkreli<br>To: Stephen Aselage; Steve Richardson | Steve Richardson - 07/12/2017 |
| 122-93 | 10/01/14 | Email - Re: settlement offer (10/01/2014)<br>From: Martin Shkreli<br>To: Stephen Aselage; Steve Richardson | Steve Aselage - 07/14/2017 |
| 122-97 | 03/08/13 | Email - RE: Clarify headline numbers<br>From: Martin Shkreli<br>To: Steve Richardson | Steve Richardson - 07/12/2017 |
| 122-98 | 09/10/12 | Email - Message from MSMB Capital (09/10/2012)<br>From: Martin Shkreli<br>To: Martin Shkreli | Steve Richardson - 07/11/2017 |

| 122-99 | 04/13/10 | Email - the skin around my neck is all better (04/13/2010)<br>From: Martin Shkreli<br>To: Steve Richardson | Steve Richardson - 07/12/2017 |
|---|---|---|---|
| 123-2 | 11/29/12 | Email - RE: updated cap table (11/29/2012)<br>From: Corey Massella<br>To: Jackson Su | Corey Massella - 07/17/2017 |
| 123-3 | 11/30/12 | Email - RE: Question and request (11/30/2012)<br>From: Martin Shkreli<br>To: Susan Chew; Jackson Su | Corey Massella - 07/17/2017 |
| 123-4 | 12/03/12 | Email - RE: share transfer docs<br>From: Corey Massella<br>To: Jackson Su | Corey Massella - 07/17/2017 |
| 123-5 | 12/11/12 | Email - Re: due from related (12/11/2012)<br>From: Martin Shkreli<br>To: Jackson Su<br>CC: Corey Massella, Susan Chew; George Huang | Corey Massella - 07/17/2017 |
| 123-7 | 03/31/13 | Email - RE: Follow up questions to Gleb list (03/31/2013)<br>From: Martin Shkreli<br>To: Susan Chew, Leonora Izerne<br>CC: Evan Greebel, Corey Massella | Corey Massella - 07/17/2017 |
| 123-8 | 04/03/13 | Email - Re: Wire for 5575k (04/03/2013)<br>From: Martin Shkreli<br>To: Susan Chew | Corey Massella - 07/17/2017 |
| 123-9 | 04/24/13 | Email - Kevin Mulleady (04/24/2013)<br>From: Marek Biestek<br>To: Susan Chew: Corey Massella | Corey Massella - 07/17/2017 |
| 123-12 | 05/08/13 | Email - RE: PPM for the 4th quarter 1 of 2 (05/08/2013)<br>From: Martin Shkreli<br>To: Joel A. Cooperman, Leonora Izerne<br>CC: Susan Chew, Corey Massella, Dmitriy Timofeyev, Nathaniel S. Gore, Niles Citrin,<br>Evan Greebel | Corey Massella - 07/17/2017 |
| 123-14 | 11/01/12 | Letter - SEC Solutions Engagement Letter (11/01/12)<br>To: Martin Shkreli<br>From: Corey Massella | Corey Massella - 07/17/2017 |
| 125-1 | | Standard Registrar Transfer Activity Report (12/01/2012 - 11/12/2014) | Amy Merrill - 07/21/2017 |
| 125-2 | 12/13/12 | Standard Registrar Transmittal for Desert Gateway Inc (79738) (12/13/2012) | Amy Merrill - 07/21/2017 |
| 125-3 | 12/13/12 | Email - Shares of DGTE Stock to be issued (12/13/2012)<br>From: Evan Greebel<br>To: Amy Merrill<br>Cc: Jackson Su; George Huang | Amy Merrill - 07/21/2017 |
| 125-4 | 12/14/12 | Standard Registrar Transmittal for Desert Gateway Inc (79761) (12/14/2012) | Amy Merrill - 07/21/2017 |
| 125-5 | 12/14/12 | Email - Desert Gateway, Inc. (12/14/2012)<br>From: Jennifer Zammit<br>To: Amy Merrill<br>Cc: mike@gopublic.com; Troy Fearnow; Gregg Jaclin; Evan Greebel; Martin Shkreli | Amy Merrill - 07/21/2017 |
| 125-6 | 12/20/12 | Standard Registrar Transmittal for Kevin P Mulleady (79824) (12/20/2012) | Amy Merrill - 07/21/2017 |
| 125-7 | 12/20/12 | Email - Desert Gateway Certificate Request (12/20/2012)<br>From: Martin Shkreli<br>To: Amy Merrill; rachel@standardregistrar.com | Amy Merrill - 07/21/2017 |
| 125-8 | 12/26/12 | Standard Registrar Transmittal for Depository Trust Company (79844) (12/26/2012) | Amy Merrill - 07/21/2017 |
| 125-9 | 12/27/12 | Standard Registrar Transmittal for Depository Trust Company (79860) (12/27/2012) | Amy Merrill - 07/21/2017 |
| 125-10 | 01/03/13 | Standard Registrar Transmittal for Depository Trust Company (79926) (01/03/2013) | Amy Merrill - 07/21/2017 |
| 125-11 | 01/04/13 | Standard Registrar Transmittal for Depository Trust Company (79939) (01/04/2013) | Amy Merrill - 07/21/2017 |
| 125-12 | 01/07/13 | Standard Registrar Transmittal for Depository Trust Company (79956) (01/07/2013) | Amy Merrill - 07/21/2017 |
| 125-13 | 1/22/13 | Standard Registrar Transmittal for Depository Trust Company (80106) (01/22/2013) | Amy Merrill - 07/21/2017 |
| 125-14 | 1/28/13 | Standard Registrar Transmittal for Desert Gateway Inc (80187) (01/28/2013) | Amy Merrill - 07/21/2017 |
| 125-15 | 01/28/13 | Email - Request to FedEx Stock Certificates<br>From: Martin Shkreli<br>To: Amy Merrill<br>Cc: Martin Shkreli | Amy Merrill - 07/21/2017 |
| 125-16 | 2/6/2013 | Standard Registrar Transmittal for Desert Gateway Inc (80295) (02/06/2013) | Amy Merrill - 07/21/2017 |
| 125-17 | 2/19/2013 | Standard Registrar Transmittal for Depository Trust Company (80426) (02/19/2013) | Amy Merrill - 07/21/2017 |
| 125-18 | 2/19/2013 | Standard Registrar Transmittal for MSMB Capital Management LP (80439)<br>(02/19/2013) | Amy Merrill - 07/21/2017 |
| 125-19 | 3/7/2013 | Standard Registrar Transmittal for MSMB Capital Management LP (80626)<br>(03/07/2013) | Amy Merrill - 07/21/2017 |
| 125-20 | 3/12/2013 | Standard Registrar Transmittal for MSMB Healthcare LP (80689) (03/12/2013) | Amy Merrill - 07/21/2017 |
| 125-21 | 3/27/2013 | Standard Registrar Transmittal for Retrophin, Inc. (80888) (03/27/2013) | Amy Merrill - 07/21/2017 |
| 125-23 | 4/3/2013 | Standard Registrar Transmittal for Retrophin, Inc (80957) (04/04/2013) | Amy Merrill - 07/21/2017 |
| 125-24 | 04/09/13 | Email - RE: Amendments to Purchase Agreements - Troy Fearnow<br>From: Standard Registrar<br>To: Michael Fearnow | Amy Merrill - 07/21/2017 |
| 125-25 | 4/15/2013 | Standard Registrar Transmittal for Retrophin, Inc. (81070) (04/15/2013) | Amy Merrill - 07/21/2017 |
| 125-26 | 4/17/2013 | Standard Registrar Transmittal for Retrophin, Inc (81112) (04/17/2013) | Amy Merrill - 07/21/2017 |
| 125-27 | 5/2/2013 | Standard Registrar Transmittal for Depository Trust Company (81299) (05/02/2013) | Amy Merrill - 07/21/2017 |
| 125-28 | 5/23/2013 | Standard Registrar Transmittal for Retrophin, Inc. (81549) (05/23/2013) | Amy Merrill - 07/21/2017 |
| 125-29 | 5/28/2013 | Standard Registrar Transmittal for Retrophin, Inc. (81584) (05/28/2013) | Amy Merrill - 07/21/2017 |
| 125-30 | 5/28/2013 | Standard Registrar Transmittal for Retrophin, Inc. (81586) (05/28/2013) | Amy Merrill - 07/21/2017 |
| 123-31 | 8/20/2013 | Standard Registrar Transmittal for Standard Registrar & Transfer (82498) (08/20/2013) | Amy Merrill - 07/21/2017 |

| 125-33 | 1/13/2014 | Standard Registrar Transmittal for Depository Trust Company (84118) (01/13/2014) | Amy Merrill - 07/21/2017 |
|---|---|---|---|
| 125-34 | 1/13/2014 | Standard Registrar Transmittal for Depository Trust Company (84119) (01/13/2014) | Amy Merrill - 07/21/2017 |
| 125-35 | 02/19/14 | Email - Re: Letter of instruction-Standard Registrar (02/19/2014)<br>From: Eileen Lin<br>To: Amy Merrill<br>Cc: Michael Harrison | Amy Merrill - 07/21/2017 |
| 125-36 | 3/7/2014 | Standard Registrar Transmittal for Retrophin, Inc. (84838) (03/07/2014) | Amy Merrill - 07/21/2017 |
| 125-37 | 3/20/2014 | Standard Registrar Transmittal for Retrophin, Inc. (85042) (03/20/2014) | Amy Merrill - 07/21/2017 |
| 125-38 | 3/27/2014 | Standard Registrar Transmittal for Retrophin, Inc. (85150) (03/27/2014) | Amy Merrill - 07/21/2017 |
| 125-39 | 4/2/2014 | Standard Registrar Transmittal for Retrophin, Inc. (85281) (04/02/2014) | Amy Merrill - 07/21/2017 |
| 125-41 | 5/30/2014 | Standard Registrar Transmittal for Retrophin, Inc. (86165) (05/30/2014) | Amy Merrill - 07/21/2017 |
| 125-42 | 7/7/2014 | Standard Registrar Transmittal for Retrophin, Inc. (86634) (07/07/2014) | Amy Merrill - 07/21/2017 |
| 125-46 | 10/22/2013 | Standard Registrar Transmittal for Retrophin, Inc. (83211) (10/22/2013) | Amy Merrill - 07/21/2017 |
| 126-1 | 2/7/2011 | State of Delaware Limited Liability Company Certificate of Formation - MSMB Healthcare Investors LLC (02/07/2011) | NAV Custodian - 07/24/2017 |
| 126-2 | 3/11/2011 | Letter - RE: Engagement Agreement (03/11/2011)<br>From: Nav Gupta; Martin Shkreli<br>To: MSMB Capital Management LP; MSMB Health Care LP | NAV Custodian - 07/24/2017 |
| 126-3 | 3/24/2011 | Letter (03/24/2011)<br>From: Nav Gupta<br>To: Martin Shkreli | NAV Custodian - 07/24/2017 |
| 126-5 | 02/01/12 | Email - MSMB Healthcare LP Additional Investment in Retrophin LLC (02/01/212)<br>From: Martin Shkreli<br>To: NAV Investor Services; NAV Consulting Inc. | NAV Custodian - 07/24/2017 |
| 126-14 | 05/30/12 | Email - RE: Reimbursement for 2012 payments | MSMB (05/30/2012)<br>From: NAV Consulting Inc.<br>To: Martin Shkreli<br>Cc: Nav Consulting | NAV Custodian - 07/24/2017 |
| 126-17 | 06/14/12 | Letter - (06/14/2012)<br>From: Nav Gupta<br>To: Martin Shkreli | NAV Custodian - 07/24/2017 |
| 126-20 | 03/11/11 | Email - FW: introduction of Varun Agarwal (3/11/2011)<br>From: Martin Shkreli<br>To: Nilesh Sudrania, Prem B. Jacob | NAV Custodian - 07/24/2017 |
| 126-21 | 03/16/11 | Email - RE: MSMB Healthcare LP Transfer Agency Setup | Email 2 of 2 (3/16/2011)<br>From: Martin Shkreli<br>To: Nancy Beebe<br>CC: Marek Biestek, Varun Agarwal | NAV Custodian - 07/24/2017 |
| 126-22 | 04/14/11 | Email - RE: MSMB Healthcare, LP Transfer Agency Setup | JPMorgan Account Transition (4/14/2011)<br>From: Nancy Beebe<br>To: Martin Shkreli | NAV Custodian - 07/24/2017 |
| 126-23 | 06/20/11 | Email - RE: MSMB Healthcare LP | Management Fees |Quarter 2 (6/20/2011)<br>From: Martin Shkreli<br>To: NAV Investor Services | NAV Custodian - 07/24/2017 |
| 126-24 | 08/01/11 | Email - FW: confirm payment receipt/MSMB/USD100,000 (8/1/2011)<br>From: Martin Shkreli<br>To: NAV Investor Services | NAV Custodian - 07/24/2017 |
| 126-25 | 10/26/11 | Email - RE: Monthly package | September, 2011 | MSMB HealthCare, LP (10/26/2011)<br>From: Martin Shkreli<br>To: Varun Agarwal | NAV Custodian - 07/24/2017 |
| 126-26 | 10/27/11 | Email - Retrophin LLC (10/27/2011)<br>From: Martin Shkreli<br>To: NAV Investor Services | NAV Custodian - 07/24/2017 |
| 126-27 | 11/30/11 | Email - RE: monthly package | October, 2011 | MSMB HealthCare, LP (11/30/2011)<br>From: Martin Shkreli<br>To: Varun Agarwal | NAV Custodian - 07/24/2017 |
| 126-28 | 02/29/12 | Email - Re: MSMB Healthcare fund (2/29/2012)<br>From: Martin Shkreli<br>To: Varun Agarwal | NAV Custodian - 07/24/2017 |
| 126-29 | 03/30/12 | Email - FW: Retrophin LLC Third Party Valuation - Final (3/30/2012)<br>From: Martin Shkreli<br>To: NAV Investor Services, Varun Agarwal | NAV Custodian - 07/24/2017 |
| 126-31 | 04/19/12 | Email - FW: MSMB Healthcare LP | Bank Statement | March 2012 (4/19/2012)<br>From: Allison Russo<br>To: Martin Shkreli | NAV Custodian - 07/24/2017 |
| 126-32 | 04/26/12 | Email - RE: MSMB Healthcare LP | Bank Transactions | March 2012 (4/26/2012)<br>From: Allison Russo<br>To: NAV Investor Services | NAV Custodian - 07/24/2017 |
| 126-33 | 06/25/12 | Email - RE: MSMB Healtcare | Information Request | April, 2012 & May, 2012 (6/25/2012)<br>From: Martin Shkreli<br>To: Nav Consulting Inc. | NAV Custodian - 07/24/2017 |
| 127-3 | 03/15/12 | Email - FW: Need for assistance with REVIEW of stock valuation (03/15/2012)<br>From: Ray Weisner<br>To: Robert Barnett | Robert Barnett - 07/24/2017 |

| 127-3-A | 03/15/12 | Email - FW: Need for assistance with REVIEW of stock valuation (03/15/2012) (EXCEL ATTACHMENT) | Robert Barnett - 07/24/2017 |
|---|---|---|---|
| 127-4 | 03/19/12 | Email - Signed letter - MSMB Helathcare - S.O. 8845 (03/19/2012)<br>From: Ray Weisner<br>To: Jane Fecci<br>CC: Robert Barnett | Robert Barnett - 07/24/2017 |
| 127-5 | 03/30/12 | Email - March val date (03/30/2012)<br>From: Robert Barnett<br>To: Jackson Su<br>CC: Jackson Su | Robert Barnett - 07/24/2017 |
| 127-6 | 03/30/12 | Email - Re: VRC valuation draft (03/30/2012)<br>From: Jackson Su<br>To: Robert Barnett | Robert Barnett - 07/24/2017 |
| 127-7 | 03/30/12 | Email - Re: VRC valuation draft (03/30/2012)<br>From: Jackson Su<br>To: Robert Barnett<br>CC: Ray Weisner | Robert Barnett - 07/24/2017 |
| 127-8 | 04/17/12 | Email - RE: VRC valuation draft<br>From: Robert Barnett<br>To: Jackson Su<br>CC: Ray Weisner | Robert Barnett - 07/24/2017 |
| 127-9 | 05/15/12 | Email - Retrophin LLC stock valuation as of March 31, 2012 (05/15/2012)<br>From: Robert Barnett<br>To: Varun Agarwal<br>CC: Jackson Su | Robert Barnett - 07/24/2017 |
| 127-10 | 06/25/12 | Email - RE: VRC valuation draft (06/25/2012)<br>From: Jackson Su<br>To: Robert Barnett<br>CC: Ray Weisner | Robert Barnett - 07/24/2017 |
| 127-11 | 06/28/12 | Email - Signed Engagement letter - MSMB (06/28/2012)<br>From: Ray Weisner<br>To: Jane Fecci | Robert Barnett - 07/24/2017 |
| 127-13 | 07/16/12 | Email - Retrophin updated valuation summaries (07/16/2012)<br>From: Robert Barnett<br>To: Jackson Su<br>CC: Ray Weisner | Robert Barnett - 07/24/2017 |
| 201 | 09/17/09 | Email - MSMB Capital Management Investor Kit (09/17/2009)<br>From: Martin Shkreli<br>To: Edmund Sullivan | Special Agent Braconi - 07/24/2017 |
| 203 | 02/02/11 | Email - master orex.xlsx (02/02/2011)<br>From: Martin Shkreli<br>To: Marek Biestek; Andre Logan | Special Agent Braconi - 07/24/2017 |
| 204 | 03/07/11 | Email - RE: Reference Check Request (03/07/2011)<br>From: Martin Shkreli<br>To: Edmund Sullivan | Special Agent Braconi - 07/24/2017 |
| 211 | 12/17/11 | Email - Re: Health & Consumer funds (12/17/2011)<br>From: Kevin Mulleady<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 212 | 04/19/12 | Email - RE: MSMB (04/19/2012)<br>From: Martin Shkreli<br>To: Kevin Mulleady | Special Agent Braconi - 07/24/2017 |
| 213 | 08/29/12 | Email - Retrophin Capitalization Table (Revised July 31, 2012) (08/29/12)<br>From: David Kravitz<br>To: Martin Shkreli<br>Cc: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 214 | 09/05/12 | Email - Retrophin Capitalization Table (Revised September 5, 2012) (09/05/2012)<br>From: David Kravitz<br>To: Martin Shkreli<br>Cc: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 215 | 09/20/12 | Email - Capitalization Table (09/20/2012)<br>From: Martin Shkreli<br>To: Chen Yu; Mahendra Shah; Dayton@baycitycapital.com<br>Cc: Eugene Rozelman; Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 217 | 11/01/12 | Email - RE: PPM (11/01/2012)<br>From: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 218 | 11/04/12 | Email - NY-8799 Production[WARNING : MESSAGE ENCRYPTED] (11/04/2012)<br>From: Martin Shkreli<br>To: Martin Shkreli; Eric Schmidt | Special Agent Braconi - 07/24/2017 |
| 220 | 11/22/12 | Email - RE: Re: (11/22/2012)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 221 | 11/26/12 | Email - RE: Surrender Agreement (11/26/2012)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 222 | 11/28/12 | Email - RE: (11/28/2012)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |

| 223 | 11/30/12 | Email - Form Donee Rep letter KM Reversal (11/30/2012)<br>From: Martin Shkreli<br>To: Kevin Mulleady | Special Agent Braconi - 07/24/2017 |
|---|---|---|---|
| 224 | 11/30/12 | Email - RE: (11/30/2012)<br>From: Martin Shkreli<br>To: Tom Fernandez | Special Agent Braconi - 07/24/2017 |
| 225 | 12/03/12 | Email - Final Capitalization Table.xlsx (12/03/2012)<br>From: Martin Shkreli<br>To: Marek Biestek | Special Agent Braconi - 07/24/2017 |
| 226 | 12/03/12 | Email - Final Capitalization Table.xlsx (12/03/2012)<br>From: Martin Shkreli<br>To: Evan Greebel; Jackson Su | Special Agent Braconi - 07/24/2017 |
| 227 | 12/05/12 | Email - (No Subject) (12/05/2012)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 228 | 12/07/12 | Email - Form Purchase Agreement (12/07/2012)<br>From: Evan Greebel<br>To: John F. Heskett<br>Cc: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 229 | 12/11/12 | Email - RE: Fearnow stock (12/11/2012)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 230 | 12/11/12 | Email - RE: fearnow purchase (12/11/2012)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 232 | 12/12/12 | Email - (12/12/2012)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 233 | 12/13/12 | Email - RE: (12/13/2012)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 234 | 12/13/12 | Email - FW: Fearnow Purchase Agreements (12/13/2012)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 235 | 12/13/12 | Email - RE: Entity (12/13/2012)<br>From: Martin Shkreli<br>To: Evan Greebel; Jackson Su | Special Agent Braconi - 07/24/2017 |
| 236 | 12/13/12 | Email - FW: (12/13/2012)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 237 | 12/14/12 | Email - Scottrade Supporting Documentation Request (12/14/2012)<br>From: Marek Biestek<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 238 | 12/14/12 | Email - FW: FINRA (12/14/2012)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 239 | 12/14/12 | Email - FW: Transmittal and Tracking info. (12/14/2012)<br>From: Evan Greebel<br>To: Marek Biestek | Special Agent Braconi - 07/24/2017 |
| 240 | 12/16/12 | Email - Re: 13D (12/16/2012)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 242 | 12/17/12 | Email - Retrophin (12/17/2012)<br>From: Martin Shkreli<br>To: Firmwide<br>Cc: Tom Fernandez; Kevin Mulleady; Marek Biestek; Ron Tilles; Tim Pierotti; Andrew Vaino | Special Agent Braconi - 07/24/2017 |
| 245 | 12/28/12 | Email - RE: Totals (12/28/2012)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 246 | 12/29/12 | Email - RE: tomorrow (12/29/2012)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 247 | 12/29/12 | Email - Retrophin Liquidation Press Release (12/29/2012)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 248 | 12/30/12 | Email - RE: OVER-THE-WALL and CONFIDENTIAL: Retrophin (RTRX) raising $1m in a convertible note followed by $10m+ in a PIPE - comments requested (12/30/2012)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 249 | 12/31/12 | Email - Re: heskett (12/31/2012)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 251 | 01/02/13 | Email - RE: Litigation - [message to be sent to Tim Pierotti] - let me know what you think (01/02/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |

| 252 | 01/04/13 | Email - "other thing" (01/04/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
|---|---|---|---|
| 253 | 02/01/13 | Email - RE: Stock Power (02/01/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 254 | 02/06/13 | Email - RE: Redemption (02/06/2013)<br>From: Martin Shkreli<br>To: Ron Tilles | Special Agent Braconi - 07/24/2017 |
| 255 | 02/13/13 | Email - RE: Pierotti (2/13/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 258 | 02/19/13 | Email - RE: Your Unauthorized Conversion of Dr. Rosenwald's Investment (02/19/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 259 | 02/21/13 | Email - Transfer Agent Transmittal (02/21/2013)<br>From: Leonora Izerne<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 261 | 02/21/13 | Email - RE: response to rosenwald - please right up and reply to them ASAP (02/21/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 262 | 02/22/13 | Email - RE: sarah hassan (02/22/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 263 | 02/25/13 | Email - Re: response to rosenwald - please right up and reply to them ASAP (02/25/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 265 | 03/04/13 | Chase Wire Transfer Outgoing Request - Martin Shkreli (03/04/2013) | Special Agent Braconi - 07/24/2017 |
| 267 | 03/07/13 | Email - RE: Revised Settlement Agreement (03/07/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 268 | 03/08/13 | Email - Re: 10k/audit (03/08/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 271 | 03/08/13 | Email - Re: Fearnow breakdown (03/08/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 272 | 03/09/13 | Email - Re: Fearnow breakdown (03/09/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 274 | 03/11/13 | Email - RE: #s (03/11/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 275 | 03/11/13 | Email - RE: wires (03/11/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 276 | 03/13/13 | Email - LR Settlement Agreement (03/13/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 277 | 03/29/13 | Email - RE: Contract with University of Edinburgh - C07905 (03/21/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 283 | 04/10/13 | Email - RE: Amendments to Purchase Agreements - Troy Fearnow (04/10/2013)<br>From: Evan Greebel<br>To: Michael Fearnow; Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 284 | 04/17/13 | Email - RE: Director grant chart (04/17/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 285 | 04/17/13 | Email - RE: Settlement and Release Agreement (04/17/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 288 | 04/19/13 | Email - RE: Geller (04/19/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 291 | 04/25/13 | Email - RE: kocher (04/25/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 292 | 04/26/13 | Email - RE: (04/26/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 293 | 05/01/13 | Email - RE: reach out to kevin counsel (05/01/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 295 | 05/03/13 | Email - RE: lavelle (05/03/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |

| 296 | 05/03/13 | Email - RE: kocher alternative (05/03/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
|---|---|---|---|
| 298 | 05/07/13 | Email - RE: kocher stock (05/07/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 299 | 05/08/13 | Email - RE: kocher (05/09/2013) | Special Agent Braconi - 07/24/2017 |
| 300 | 05/14/13 | Email - RE: (05/14/2013)<br>From: Leonora Izerne<br>To: Evan Greebel<br>Cc: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 301 | 05/16/13 | Email - RE: Re: (05/16/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 304 | 05/21/13 | Email - RE: N docs (05/21/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 305 | 05/22/13 | Email - Re: Draft Settlement Agreement (05/22/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 307 | 05/31/13 | Email - RE: settlement (05/31/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 308 | 06/18/13 | Email - RE: Schuyler Marshall (06/18/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 309 | 07/11/13 | Email - RE: Settlement agreement (07/11/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 311 | 07/11/13 | Email - RE: Settlement agreement (07/11/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 312 | 07/11/13 | Email - RE: (07/11/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 313 | 08/05/13 | Email - Draft 10Q (08/05/2013)<br>From: Marc Panoff<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 314 | 08/05/13 | Email - RE: Draft 10Q (08/05/2013)<br>From: Martin Shkreli<br>To: Marc Panoff | Special Agent Braconi - 07/24/2017 |
| 315 | 08/15/13 | Email - RE: DB (08/15/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 316 | 08/15/13 | Email - RE: 10q (08/15/2013)<br>From: Martin Shkreli<br>To: Marc Panoff<br>Cc: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 318 | 08/21/13 | Email - FW: (08/21/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 320 | 08/23/13 | Email - Re: RE: FW: (08/23/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 322 | 08/23/13 | Email - Re: RE: FW: (08/23/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 323 | 08/26/13 | Email - RE: wiring instructions (08/26/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 325 | 09/04/13 | Email - RE: Blanton Consulting Agreement (09/04/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 326 | 09/04/13 | Email - Draft Blanton Consulting Agreement (09/04/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 330 | 10/01/13 | Email - RE: Form of Consulting Agreement (non-science services) (10/01/2013)<br>From: Evan Greebel<br>To: Martin Shkreli; Marc Panoff | Special Agent Braconi - 07/24/2017 |
| 331 | 10/03/13 | Email - RE: (10/03/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 332 | 10/16/13 | Email - RE: Blanton (10/16/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 333 | 10/24/13 | Email - RE: Blanton Settlement Agreement (10/24/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |

| 334 | 12/09/13 | Email - escrow shares (12/09/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
|---|---|---|---|
| 335 | 12/16/13 | Email - FW: (12/16/2013)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 336 | 12/17/13 | Email - Re: Fearnow Stock (12/17/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 337 | 12/29/13 | Email - RE: hey (12/29/2013)<br>From: Martin Shkreli<br>To: Michael Rosensaft<br>Cc: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 338 | 12/31/13 | Email - Re: Schuyler Marshall (12/31/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 343 | 03/17/14 | Email - RE: blanton (03/17/2014)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 347 | 10/01/12 | Email - MSMB Capital Management LLC Valuation (NY-8799) (10/01/2012)<br>To: Martin Shkreli<br>From: Eric Schmidt | Special Agent Braconi - 07/24/2017 |
| 349 | 07/26/11 | Email - RE: from our convo (07/26/2011) (Unredacted Version)<br>From: Martin Shkreli<br>To: Kevin Mulleady | Special Agent Braconi - 07/24/2017 |
| 349-A | 05/27/17 | Email - from our convo (05/27/2011) (Redacted Version)<br>From: Martin Shkreli<br>To: Kevin Mulleady | Caroline Stewart - 07/07/2017 |
| 350 | 11/02/11 | Email - RE: Investor letter<br>From: Martin Shkreli<br>To: Kevin Mulleady | Special Agent Braconi - 07/24/2017 |
| 351 | 01/10/14 | Email - RE: Retrophin, Inc. Director and Officer Questionnaire/FINRA<br>Questionnaire/Lockup Agreement Signature Page (01/10/2014)<br>From: Christine Giordano<br>To: David Kravitz<br>Cc: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 352 | 03/22/11 | Employment Agreement between Martin Shkreli and Kevin Mulleady (03/22/2011) | Special Agent Braconi - 07/24/2017 |
| 353 | 06/30/11 | Email - Fwd: For martin (06/30/2011)<br>From: Kevin Mulleady<br>To: kevin@msmbcapital.com | Special Agent Braconi - 07/24/2017 |
| 354 | 08/05/11 | Email - RE: Severance Agreement and Release (08/05/2011)<br>From: Caroline Stewart<br>To: Kevin Mulleady<br>Cc: ewagner@kkwc.com | Special Agent Braconi - 07/24/2017 |
| 355 | 08/08/11 | Email - MSMB Capital Recap of Past Week (08/08/2011)<br>From: Kevin Mulleady<br>To: kevin@msmbcapital.com | Special Agent Braconi - 07/24/2017 |
| 356 | 08/29/11 | Email - msmb pitchbook performance review/question (08/29/2011)<br>From: Kevin Mulleady<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 357 | 09/13/11 | Email - New Fund and original note (09/13/2011)<br>From: Kevin Mulleady<br>To: gkollitides@optonline.net | Special Agent Braconi - 07/24/2017 |
| 358 | 01/19/12 | Email - RE: meeting (01/19/2012)<br>From: Martin Shkreli<br>To: Kevin Mulleady | Special Agent Braconi - 07/24/2017 |
| 359 | 04/18/12 | Email: RE: MSMB (04/18/2012)<br>From: Martin Shkreli<br>To: Kevin Mulleady | Special Agent Braconi - 07/24/2017 |
| 360 | 04/19/12 | Email - RE: MSMB (04/19/2012)<br>From: Martin Shkreli<br>To: Kevin Mulleady | Special Agent Braconi - 07/24/2017 |
| 361 | 08/20/12 | Email - RE: Rctrophin (08/20/2012)<br>From: Martin Shkreli<br>To: Kevin Mulleady | Special Agent Braconi - 07/24/2017 |
| 362 | 08/20/12 | Email - Re: Retrophin (08/20/2012)<br>From: Spencer Spielberg<br>To: Kevin Mulleady<br>Cc: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 363 | 11/13/12 | Email - RE: wire (11/13/2012)<br>From: Kevin Mulleady<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 364 | 12/13/12 | Email - RE: (12/13/2012)<br>From: Marek Biestek<br>To: Evan Greebel; Edmund Sullivan | Special Agent Braconi - 07/24/2017 |
| 365 | 12/14/12 | Email - Desert Gateway (12/14/2012)<br>From: Andrew Vaino<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |

| 366 | 12/14/12 | Email - FW: (12/14/2012)<br>From: Tom Fernandez<br>To: Marek Biestek; Evan Greebel<br>Cc: Thomas Fernandez | Special Agent Braconi - 07/24/2017 |
| 367 | 12/14/12 | Email - Fwd: FW: (12/14/2012)<br>From: Kevin Mulleady<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 368 | 12/17/12 | Email - RE: Retrophin Website (12/17/2012)<br>From: Martin Shkreli<br>To: Kevin Mulleady | Special Agent Braconi - 07/24/2017 |
| 369 | 01/02/13 | Email - RE: OVER-THE-WALL: Retrophin marketing PIPE (1/02/2013)<br>From: Kevin Mulleady<br>To: Martin Shkreli; Tim Pierotti; Tim Pierotti; Tim Pierotti; Marek Biestek; Marek Biestek; thosfernandez@gmail.com; Ron Tilles; Ron Tilles; Andrew Vaino; Andrew Vaino | Special Agent Braconi - 07/24/2017 |
| 370 | 02/27/13 | Email - RE: Tom Koestler (02/27/2013)<br>From: Evan Greebel<br>To: Martin Shkreli | Special Agent Braconi - 07/24/2017 |
| 371 | 11/25/13 | Email - Subpoena (11/25/2013)<br>From: Michael Rosensaft<br>To: Martin Shkreli; Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 372 | 12/14/12 | Email - RE: (12/14/2012)<br>From: Martin Shkreli<br>To: Evan Greebel | Special Agent Braconi - 07/24/2017 |
| 373 | 11/21/13 | Email - REMINDER: Code of Ethics & Insider Trading Policy (11/21/2013)<br>From: Fazela Mohamed<br>To: Alexandra Lebron; Michael Harrison; Michael Ramlogan; Marek Biestek; Steven Ehy; Tom Fernandez | Special Agent Braconi - 07/24/2017 |
| 501 | - | JP Morgan Chase Account Records for MSMB Capital Management LP (9453) (09/14/2009 - 07/29/2011) | Wendy Spaulding - 07/11/2017 |
| 501-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 501-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 501-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 501-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 501-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 502 | - | Account Summary Information for Interactive Brokers Account U801231 (09/04/2009 - 07/31/2011) | Wendy Spaulding - 07/11/2017 |
| 502-1 | - | Statements for Interactive Brokers Account U801231 | Wendy Spaulding - 07/11/2017 |
| 502-2 | - | Cashiering Records for Interactive Brokers Account U801231 | Wendy Spaulding - 07/11/2017 |
| 502-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 502-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 502-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 502-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 503 | - | JP Morgan Chase Account Records for MSMB Healthcare Management LLC (1768) (08/01/2011 - 04/30/2012) | Wendy Spaulding - 07/11/2017 |
| 503-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 503-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 503-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 503-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 503-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 504 | - | JP Morgan Chase Account Records for MSMB Healthcare Investors LLC (3319) (06/17/2011 - 03/30/2012) | Wendy Spaulding - 07/11/2017 |
| 504-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 504-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 504-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 504-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 504-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 505 | - | JP Morgan Chase Account Records for MSMB Healthcare LP (7700) (02/16/2011 - 04/30/2012) | Wendy Spaulding - 07/11/2017 |
| 505-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 505-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 505-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 505-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 505-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 506 | - | Bank of America Account Records for MSMB Healthcare LP (9143) (03/23/2012 - 11/30/2015) | Wendy Spaulding - 07/11/2017 |
| 506-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 506-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 506-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 506-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 506-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 507 | - | Merlin Securities Account Records for MSMB Healthcare LP (12983) (04/29/2011 - 04/30/2012) | Wendy Spaulding - 07/11/2017 |
| 507-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 507-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 507-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 507-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 508 | - | JP Morgan Chase Account Records for Retrophin LLC (2444) (03/28/2011 - 02/28/2013) | Wendy Spaulding - 07/11/2017 |
| 508-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |

| | | | |
|---|---|---|---|
| 508-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 508-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 508-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 508-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 509 | - | JP Morgan Chase Account Records for Retrophin Inc (2527) (03/28/2011 - 11/28/2014) | Wendy Spaulding - 07/11/2017 |
| 509-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 509-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 509-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 509-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 509-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 510 | - | JP Morgan Chase Account Records for Retrophin Inc (3600) (10/19/2012 - 07/31/2015) | Wendy Spaulding - 07/11/2017 |
| 510-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 510-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 510-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 510-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 510-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 511 | - | JP Morgan Chase Account Records for Retrophin Inc (3830) (02/16/2011 - 03/31/2011) | Wendy Spaulding - 07/11/2017 |
| 511-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 512 | - | JP Morgan Chase Account Records for Retrophin LLC (8845) (04/01/2011 - 11/30/2012) | Wendy Spaulding - 07/11/2017 |
| 512-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 512-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 512-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 512-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 512-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 513 | - | JP Morgan Chase Account Records for Retrophin Inc (9678) (03/26/2014 - 07/31/2015) | Wendy Spaulding - 07/11/2017 |
| 513-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 513-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 513-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 513-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 513-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 514 | - | JP Morgan Chase Account Records for Martin Shkreli (6097) (11/17/2010 - 11/30/2015) | Wendy Spaulding - 07/11/2017 |
| 514-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 514-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 514-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 514-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 514-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 515 | - | JP Morgan Chase Account Records for Desert Gateway, Inc. (8730) (01/31/2013 - 06/28/2013) | Wendy Spaulding - 07/11/2017 |
| 515-A | - | Summary Deposits for Account | Wendy Spaulding - 07/11/2017 |
| 515-B | - | Deposit Detail for Account | Wendy Spaulding - 07/11/2017 |
| 515-C | - | Summary Withdrawals for Account | Wendy Spaulding - 07/11/2017 |
| 515-D | - | Withdrawal Detail for Account | Wendy Spaulding - 07/11/2017 |
| 515-E | - | In & Out for Account | Wendy Spaulding - 07/11/2017 |
| 516 - 519 | - | [PLACEHOLDERS] | Wendy Spaulding - 07/11/2017 |
| 520 | - | MSMB Capital Ending Balances | Wendy Spaulding - 07/11/2017 |
| 520-A | - | MSMB Capital Management LP Ending Account Balances (September 2009 - July 2011) | Wendy Spaulding - 07/11/2017 |
| 521 | - | MSMB Healthcare Ending Balances | Wendy Spaulding - 07/11/2017 |
| 521-A | - | MSMB Healthcare LP Ending Account Balances (February 2011 - December 2012) | Wendy Spaulding - 07/11/2017 |
| 521-B | - | MSMB Healthcare LP Ending Account Balances (January 2013 - November 2015) | Wendy Spaulding - 07/11/2017 |
| 522 | - | Retrophin Ending Account Balances (February 2011 - December 2012) - Table | Wendy Spaulding - 07/11/2017 |
| 522-A | - | Retrophin Ending Account Balances (February 2011 - December 2012) - Graph | Wendy Spaulding - 07/11/2017 |
| 601 | 12/12/2012 | SEC Form 8-K - Desert Gateway, Inc. (12/12/2012) | Deb Oremland - 07/18/2017 |
| 603 | 12/20/12 | SEC Form SC 13D (Statement of Beneficial Ownership) (12/20/2012) | Deb Oremland - 07/18/2017 |
| 605 | 02/19/13 | SEC Form SC 13D/A (Amended Statement of Beneficial Ownership) (02/19/2013) | Deb Oremland - 07/18/2017 |
| 606 | - | RTRX Daily Closing Price and Share Volume (12/17/2012 - 09/30/2014) | Schuyler Marshall - 07/10/2017 |
| 607 | - | RTRX Daily Opening, Closing, and Intra-day High/Low Prices (12/17/2012 - 02/28/2013) | Schuyler Marshall - 07/10/2017 |
| 609 | 06/13/13 | SEC Form 10-K - Retrophin, Inc (06/13/2013) | Special Agent Braconi - 07/24/2017 |
| 610 | 07/24/13 | SEC Form 10-Q - Retrophin, Inc. (07/24/2013) | Special Agent Braconi - 07/24/2017 |
| 611 | 09/16/13 | SEC Form 10-K/A - Retrophin, Inc. (09/16/2013) | Special Agent Braconi - 07/24/2017 |
| 612 | 09/16/13 | SEC Form 10-Q/A - Retrophin, Inc. (09/16/2013) | Special Agent Braconi - 07/24/2017 |
| 617 | 10/25/13 | Email - S-1 Registration Statement (10/25/2013) From: Marc Panoff To: Steve Richardson; Stephen Aselage; Martin Shkreli ; Neal Golding | Steve Aselage - 07/13/2017 |
| 618 | 03/06/13 | SEC Form 10-Q - Retrophin, Inc. (03/06/13) | Special Agent Braconi - 07/24/2017 |
| 619 | 12/12/13 | SEC Form 8-K - Retrophin, Inc. (12/12/2013) | Special Agent Braconi - 07/24/2017 |
| 630 | 11/14/2012 - 02/20/2013 | RTRX Bluesheet Data (11/14/2012 - 02/20/2013) | Deb Oremland - 07/18/2017 |
| 631 | 02/21/2013 - 11/29/2013 | RTRX Bluesheet Data (02/21/2013 - 11/29/2013) | Deb Oremland - 07/18/2017 |
| 632 | 12/02/2013 - 02/2014 | RTRX Bluesheet Data (12/02/2013 - 02/2014) | Deb Oremland - 07/18/2017 |
| 633 | 03/03/2014 - 05/16/2014 | RTRX Bluesheet Data (03/03/2014 - 05/16/2014) | Deb Oremland - 07/18/2017 |
| 634 | 05/16/2014 - 09/19/2014 | RTRX Bluesheet Data (05/16/2014 - 09/19/2014) | Deb Oremland - 07/18/2017 |
| 701 | - | Retrophin, Inc. (RTRX) Free Trading Shares Distribution as of 12/17/12 | Deb Oremland - 07/18/2017 |

| 702 | 12/17/12 - 02/28/13 | Retrophin, Inc. (RTRX) Daily Closing Prices and Select Account Analysis 12/17/12 - 02/28/13 | Deb Oremland - 07/18/2017 |
|---|---|---|---|
| 703 | 12/17/12 - 09/30/14 | Retrophin, Inc. (RTRX) Daily Closing Prices and Share Volume 12/17/12 - 09/30/14 | Deb Oremland - 07/18/2017 |
| 704 | - | MSMB Capital Investor Charts vs. Bank Accounts | Special Agent Braconi - 07/24/2017 |
| 705 | - | MSMB Healthcare Investor Charts vs. Bank Accounts | Special Agent Braconi - 07/24/2017 |
| 801 | 06/28/17 | Bank Records Stipulation | Wendy Spaulding - 07/11/2017 |
| 802 | 06/28/17 | Blue Sheet Data Stipulation | Deb Oremland - 07/18/2017 |
| 803 | 06/30/17 | Fulvio & Associates Stipulation | Lindsay Rosenwald - 07/06/2017 |
| 804 | 06/28/17 | Merrill Lynch Settlement Stipulation | Wendy Spaulding - 07/11/2017 |
| 805 | 06/28/17 | Bloomberg - Retrophin Share Value Stipulation | Schuyler Marshall - 07/10/2017 |
| 806 | 07/10/17 | NAV Consulting Stipulation | NAV Custodian - 07/24/2017 |
| 807 | 07/15/17 | Cobb & Associates Stipulation | Special Agent Braconi - 07/24/2017 |
| 808 | 07/18/17 | Kleinberg Kaplan Wolff & Cohen Stipulation | Special Agent Braconi - 07/24/2017 |
| 809 | 07/18/17 | Rothstein Kass & Company Stipulation | Special Agent Braconi - 07/24/2017 |
| 902 | 05/15/12 | Defendant Martin Shkreli's Statements from May 15, 2012 Merrill Lynch Arbitration | Special Agent Braconi - 07/24/2017 |
| 903 | 05/15/12 | Defendant Martin Shkreli's Statements from May 15, 2012 Merrill Lynch Arbitration | Special Agent Braconi - 07/24/2017 |
| 904 | 05/15/12 | Defendant Martin Shkreli's Statements from May 15, 2012 Merrill Lynch Arbitration | Special Agent Braconi - 07/24/2017 |
| 905 | 05/15/12 | Defendant Martin Shkreli's Statements from May 15, 2012 Merrill Lynch Arbitration | Special Agent Braconi - 07/24/2017 |
| 906 | 05/15/12 | Defendant Martin Shkreli's Statements from May 15, 2012 Merrill Lynch Arbitration | Special Agent Braconi - 07/24/2017 |
| 907 | 05/15/12 | Defendant Martin Shkreli's Statements from May 15, 2012 Merrill Lynch Arbitration | Special Agent Braconi - 07/24/2017 |
| 908 | 05/15/12 | Defendant Martin Shkreli's Statements from May 15, 2012 Merrill Lynch Arbitration | Special Agent Braconi - 07/24/2017 |
| 916 | 08/07/13 | Defendant Martin Shkreli's Statements from August 7, 2013 SEC Hearing | Special Agent Braconi - 07/24/2017 |
| 917 | 08/07/13 | Defendant Martin Shkreli's Statements from August 7, 2013 SEC Hearing | Special Agent Braconi - 07/24/2017 |
| 918 | 08/07/13 | Defendant Martin Shkreli's Statements from August 7, 2013 SEC Hearing | Special Agent Braconi - 07/24/2017 |
| 924 | 02/24/14 | Defendant Martin Shkreli's Statements from February 24, 2014 SEC Hearing | Special Agent Braconi - 07/24/2017 |
| 926 | 02/24/14 | Defendant Martin Shkreli's Statements from February 24, 2014 SEC Hearing | Special Agent Braconi - 07/24/2017 |
| 932 | 02/24/14 | Defendant Martin Shkreli's Statements from February 24, 2014 SEC Hearing | Special Agent Braconi - 07/24/2017 |
| 935 | 02/24/14 | Defendant Martin Shkreli's Statements from February 24, 2014 SEC Hearing | Special Agent Braconi - 07/24/2017 |

| Defense Exhibit | Date | Description | Admitted |
|---|---|---|---|
| 100 | 10/09/13 | Email - Thanks (10/09/2013)<br>From: Martin Shkreli<br>To: Lee Yaffe<br>Cc: Marek Biestek | Lee Yaffe - 07/18/2017 |
| 101 | 10/09/13 | Email - RE: Thanks (10/09/2013)<br>From: Marek Biestek<br>To: Martin Shkreli; Lee Yaffe | Lee Yaffe - 07/18/2017 |
| 102 | 12/30/13 | Email - still coming up for air (12/30/2013)<br>From: Martin Shkreli<br>To: Lee Yaffe | Lee Yaffe - 07/19/2017 |
| 103 | 12/30/13 | Email - FYI (12/30/2013)<br>From: Martin Shkreli<br>To: Lee Yaffe | Lee Yaffe - 07/19/2017 |
| 105 | 11/05/15 | Lee Yaffe Non-Prosecution Agreement (11/05/2015) | Lee Yaffe - 07/19/2017 |
| 106 | 12/28/13 | Re: update and status of consulting agreement (12/28/2013)<br>From: Martin Shkreli<br>To: Lee Yaffe | Lee Yaffe - 07/19/2017 |
| 1200 | 01/11/11 | Meeting: Meet Martin Shkreli, MSMB Capital per SH 646-217-2783 in the Clift Hotel at the Concierge Desk (01/11/2011)<br>From: Deborah Noell<br>To: Fred Hassan | Fred Hassan - 06/30/2017 |
| 1201 | 05/10/11 | Meeting: 9:45am Call w/Ken Banta 585-354-0826 re Martin Shkrelis Venture (JO to Place Call) (05/10/2011)<br>From: Deborah Noell<br>To: Fred Hassan | Fred Hassan - 06/30/2017 |
| 1202 | 01/10/12 | Meeting: Meet w/Martin Shkreli 646-217-2783 & Michael Wick, CEO, Telik at Oak Room (01/10/2012)<br>From: Deborah Noell<br>To: Fred Hassan | Fred Hassan - 06/30/2017 |
| 1203 | 09/18/12 | Email - Fwd: Congratulations (09/18/2012)<br>From: Martin Shkreli<br>To: Brent Saunders; Robert Bertolini; Thomas Koestler; Ken Banta; Fred Hassan; Sarah Hassan | Fred Hassan - 06/30/2017 |
| 1209 | 06/30/13 | Email - Re: NY Times Interview (06/30/2013)<br>From: Fred Hassan<br>To: Martin Shkreli | Fred Hassan - 06/30/2017 |
| 1211 | 04/22/11 | Email - RE: Retrophin Subscription Details (04/22/2011)<br>From: Fred Hassan<br>To: Brent Saunders; Thomas Koestler; Robert Bertolini | Fred Hassan - 06/30/2017 |
| 1230 | 04/30/14 | Email - RE: Pharm Exec Emerging Pharma Leaders - Martin Shkreli (04/30/2014) | Fred Hassan - 06/30/2017 |
| 3400 | 02/11/14 | Citibank Investment Account Statement (02/11/2014) | John Neill - 07/17/2017 |
| 3419 | 02/19/12 | Email - Ligand Licenses DARA Program to Retrophin (02/19/2012)<br>From: Martin Shkreli<br>To: Martin Shkreli | John Neill - 07/17/2017 |
| 3430 | 01/28/12 | Email - Re: jobs 2 (01/28/2012)<br>From: Martin Shkreli<br>To: John Neill | John Neill - 07/17/2017 |
| 4170 | 02/19/13 | Desert Gateway Stock Certificate - Lindsay Rosenwald (02/19/2013) | Lindsay Rosenwald - 07/06/2017 |
| 4237 | 11/15/13 | Retrophin, Inc. Form S-1 (11/15/2013) | Richardson - 07/12/2017 |
| 4309 | 02/10/12 | Letter - Re: Retrophin, LLC (02/10/2012) | Darren Blanton - 07/05/2017 |
| 4352 | 05/19/14 | Email - Re: Shares (05/19/2014)<br>From: Darren Blanton<br>To: Martin Shkreli | Darren Blanton - 07/05/2017 |
| 5484 | 04/02/12 | Email - FW: David Geller K-1 (04/02/2012)<br>From: Kevin Mulleady<br>To: David Geller | David Geller - 07/12/2017 |
| 5485 | 04/12/13 | Email - Re: (04/12/2013)<br>From: David Geller<br>To: Martin Shkreli | David Geller - 07/12/2017 |
| 5486 | 04/20/13 | Email - Re: (04/20/2013)<br>From: David Geller<br>To: Martin Shkreli | David Geller - 07/12/2017 |
| 5487 | 05/07/13 | Email - Re: evan (05/07/2013)<br>From: Martin Shkreli<br>To: David Geller | David Geller - 07/12/2017 |